Exhibit A

UNIFIED STATE REGISTRY OF LEGAL ENTITIES

Information on legal entity

LIMITED LIABILITY COMPANY AGRO-INVEST

Primary State Registration Number: 1134004000063
Taxpayer Identification Number/Registration Reason Code: 4012005152/402401001
as of 3/21/2016

| Item no. | Indicator | Indicator details |
|---|---|---|
| 1 | 2 | 3 |
| **Name** | | |
| 1 | Full name | LIMITED LIABILITY COMPANY AGRO-INVEST |
| 2 | Abbreviated name | LLC AGRO-INVEST |
| 3 | State Registration Number and the date of entering a record containing this information into the Unified State Registry of Legal Entities (USRLE [*EGRUL*]) | 1134004000063 1/29/2013 |
| **Address (location)** | | |
| 4 | Zip code | 249402 |
| 5 | Constituent entity of the Russian Federation | KALUGA REGION |
| 6 | District (settlement, etc.) | LYUDINOVSKY DISTRICT |
| 7 | City (town, etc.) | TOWN OF LYUDINOVO |
| 8 | Street (avenue, lane, etc.) | MAYAKOVSKY STREET |
| 9 | Building (structure, etc.) | 5/2 |
| 10 | Office (apartment, etc.) | 1 |
| 11 | State Registration Number and the date of entering the record containing this information into the USRLE | 2164027083702 3/3/2016 |
| **Registration information** | | |
| 12 | Formation method | INCORPORATION |
| 13 | Primary State Registration Number | 1134004000063 |
| 14 | Date of registration | 1/29/2013 |
| 15 | State Registration Number and the date of entering the record containing this information into the USRLE | 1134004000063 1/29/2013 |
| **Information about the registering authority at the legal entity's location** | | |
| 16 | Registration authority | INSPECTORATE OF THE FEDERAL TAX SERVICE FOR THE LENINSKY DISTRICT OF THE CITY OF KALUGA |
| 17 | Address of the registration authority | 28,,,,,, VOSKRESENSKY LN. KALUGA 248600 |
| 18 | State Registration Number and the date of entering the record containing this information into the USRLE | 2154024058241 12/25/2015 |
| **Information about tax registration** | | |
| 19 | Taxpayer Identification Number | 4012005152 |
| 20 | Registration Reason Code | 402401001 |
| 21 | Date of registration | 2/7/2014 |
| 22 | Name of the tax authority | INTER-DISTRICT INSPECTORATE NO. 5 OF THE FEDERAL TAX SERVICE FOR THE KALUGA REGION |

| 23 | State Registration Number and the date of entering the record containing this information into the USRLE | 2144024000646<br>2/7/2014 |
|---|---|---|
|  | **Information on registration as an insurer by the territorial authority of the Pension Fund of the Russian Federation** | |
| 24 | Registration number | 050029054361 |
| 25 | Date of registration | 2/11/2014 |
| 26 | Name of the territorial authority of the Pension Fund | DIRECTORATE OF THE PENSION FUND IN THE LYUDINOVSKY DISTRICT OF THE KALUGA REGION |
| 27 | State Registration Number and the date of entering the record containing this information into the USRLE | 2144024001416<br>2/28/2014 |
|  | **Information on registration as an insurer by the executive body of the Social Insurance Fund of the Russian Federation** | |
| 28 | Registration number | 400064500040001 |
| 29 | Date of registration | 1/30/2013 |
| 30 | Name of the executive body of the Social Insurance Fund | STATE INSTITUTION - KALUGA REGIONAL OFFICE OF THE SOCIAL INSURANCE FUND OF THE RUSSIAN FEDERATION |
| 31 | State Registration Number and the date of entering the record containing this information into the USRLE | 2134004002955<br>2/13/2013 |
|  | **Information about the authorized capital (share capital, authorized fund, mutual contributions)** | |
| 32 | Type | AUTHORIZED CAPITAL |
| 33 | Amount (RUB) | 10,000 |
| 34 | State Registration Number and the date of entering the record containing this information into the USRLE | 1134004000063<br>1/29/2013 |
|  | **Information about the person entitled to act on behalf of the legal entity without power of attorney** | |
| | | |
| 35 | Last name | SOSHNIKOV |
| 36 | First name | ALEXEY |
| 37 | Middle name [Patronymic] | VLADIMIROVICH |
| 38 | TAXPAYER IDENTIFICATION NUMBER | 773130966041 |
| 39 | State Registration Number and the date of entering the record containing this information into the USRLE | 2154024038342<br>10/9/2015 |
| 40 | Position | CEO |
|  | **Information about the founders (members) of the legal entity** | |
| 41 | Full name | MAXBOND LIMITED |
| 42 | State Registration Number and the date of entering the record containing this information into the USRLE | 2154024032930<br>4/23/2015 |
| | | |
| 43 | Country of origin | REPUBLIC OF CYPRUS |
| 44 | Date of registration | 4/19/2010 |
| 45 | Registration number | HE 265998 |
| 46 | Registration authority | REGISTRAR OF COMPANIES OF THE REPUBLIC OF CYPRUS |

| 47 | Address (location) in the country of origin | 3 THEMISTOCLE DERVI, JULIA HOUSE 1066 NIKOSIA, REPUBLIC OF CYPRUS |
|----|---|---|
| 48 | State Registration Number and the date of entering the record containing this information into the USRLE | 2154024032930 4/23/2015 |
| | | |
| 49 | Nominal value of the share (RUB) | 10,000.0000 |
| 50 | Size of the share (percentage) | 100 |
| 51 | State Registration Number and the date of entering the record containing this information into the USRLE | 2154024032930 4/23/2015 |
| | | |
| | Information about encumbrance | |
| | 1 | |
| 52 | Type of encumbrance | PLEDGE |
| 53 | Period of encumbrance or the procedure for determining such period | UNTIL FULFILLMENT OF ALL OBLIGATIONS OF LLC AGRO-INVEST UNDER LOAN AGREEMENT 76-2014/KL, DATED AUGUST 29, 2014 |
| 54 | State Registration Number and the date of entering the record containing this information into the USRLE | 2144024008984 11/12/2014 |
| | | |
| | Information about the pledgee | |
| 55 | PRIMARY STATE REGISTRATION NUMBER | 1097711000078 |
| 56 | TAXPAYER IDENTIFICATION NUMBER | 7750005482 |
| 57 | Full name | OPEN JOINT STOCK COMPANY SEVERNY MORSKOY PUT BANK |
| 58 | State Registration Number and the date of entering the record containing this information into the USRLE | 2144024008984 11/12/2014 |
| | | |
| | Information about the notarization of the pledge agreement | |
| 59 | Agreement number | 1-12-8703 |
| 60 | Date of the agreement | 10/31/2014 |
| 61 | Full name of the notary certifying the agreement | GERMAN KRASNOV |
| | 2 | |
| 62 | Type of encumbrance | OTHER ENCUMBRANCE |
| 63 | Period of encumbrance or the procedure for determining its period | UNTIL FULFILLMENT OF ALL OBLIGATIONS OF LLC AGRO-INVEST UNDER LOAN AGREEMENT 76-2014/KL, DATED AUGUST 29, 2014 |
| 64 | State Registration Number and the date of entering the record containing this information into the USRLE | 2154024032930 4/23/2015 |
| | | |
| | Information about the pledgee | |
| 65 | PRIMARY STATE REGISTRATION NUMBER | 1097711000078 |
| 66 | TAXPAYER IDENTIFICATION NUMBER | 7750005482 |
| 67 | Full name | JOINT STOCK COMPANY SEVERNY MORSKOY PUT BANK |

| 68 | State Registration Number and the date of entering the record containing this information into the USRLE | 2154024032930<br>4/23/2015 |
|---|---|---|
| | Information about the notarization of the pledge agreement | |
| 69 | Agreement number | 1-12-8703 |
| 70 | Date of the agreement | 10/31/2014 |
| 71 | Full name of the notary certifying the agreement | GERMAN YEVGENYEVICH KRASNOV |
| 72 | Taxpayer Identification Number of the notary certifying the agreement | 770400771989 |

**Data on types of economic activities according to the National Classifier of Types of Economic Activity**
*(National Classifier of Types of Economic Activity OK 029-2001 KDES. 1st edition)*

*Information on the main type of economic activity*

| 73 | Code and type of activity | 01.1 HORTICULTURE |
|---|---|---|
| 74 | State Registration Number and the date of entering the record containing this information into the USRLE | 1134004000063<br>1/29/2013 |

*Information on additional types of economic activity*

**1**

| 75 | Code and type of activity | 63.12 STORAGE AND WAREHOUSING |
|---|---|---|
| 76 | State Registration Number and the date of entering the record containing this information into the USRLE | 1134004000063<br>1/29/2013 |

**2**

| 77 | Code and type of activity | 71.31 RENTAL OF AGRICULTURAL MACHINERY AND EQUIPMENT |
|---|---|---|
| 78 | State Registration Number and the date of entering the record containing this information into the USRLE | 1134004000063<br>1/29/2013 |

**3**

| 79 | Code and type of activity | 01.12.1 OLERICULTURE |
|---|---|---|
| 80 | State Registration Number and the date of entering the record containing this information into the USRLE | 1134004000063<br>1/29/2013 |

**4**

| 81 | Code and type of activity | 01.11.2 CULTIVATION OF POTATOES, EDIBLE ROOTS AND TUBERS WITH HIGH STARCH OR INULIN CONTENT |
|---|---|---|
| 82 | State Registration Number and the date of entering the record containing this information into the USRLE | 1134004000063<br>1/29/2013 |

**5**

| 83 | Code and type of activity | 01.12.2 CULTIVATION OF ORNAMENTAL PLANTS AND NURSERY ITEMS |
|---|---|---|
| 84 | State Registration Number and the date of entering the record containing this information into the USRLE | 1134004000063<br>1/29/2013 |

**6**

| 85 | Code and type of activity | 01.41 PROVISION OF HORTICULTURAL SERVICES |
|---|---|---|
| 86 | State Registration Number and the date of entering the record containing this information into the USRLE | 1134004000063<br>1/29/2013 |

| 7 | | |
|---|---|---|
| 87 | Code and type of activity | 01.41.1 PROVISION OF SERVICES ASSOCIATED WITH FARMING OPERATIONS |
| 88 | State Registration Number and the date of entering the record containing this information into the USRLE | 1134004000063 1/29/2013 |
| 8 | | |
| 89 | Code and type of activity | 51.22 WHOLESALE TRADE IN FLOWERS AND OTHER PLANTS |
| 90 | State Registration Number and the date of entering the record containing this information into the USRLE | 1134004000063 1/29/2013 |
| 9 | | |
| 91 | Code and type of activity | 51.31 WHOLESALE TRADE IN FRUIT, VEGETABLES AND POTATOES |
| 92 | State Registration Number and the date of entering the record containing this information into the USRLE | 1134004000063 1/29/2013 |
| 10 | | |
| 93 | Code and type of activity | 52.21 RETAIL TRADE IN FRUIT, VEGETABLES AND POTATOES |
| 94 | State Registration Number and the date of entering the record containing this information into the USRLE | 1134004000063 1/29/2013 |
| 11 | | |
| 95 | Code and type of activity | 52.27.33 RETAIL TRADE IN CANNED FRUIT, VEGETABLES, NUTS, ETC. |
| 96 | State Registration Number and the date of entering the record containing this information into the USRLE | 1134004000063 1/29/2013 |
| 12 | | |
| 97 | Code and type of activity | 52.48.32 RETAIL TRADE IN FLOWERS AND OTHER PLANTS, SEEDS AND FERTILIZERS |
| 98 | State Registration Number and the date of entering the record containing this information into the USRLE | 1134004000063 1/29/2013 |
| 13 | | |
| 99 | Code and type of activity | 45.11.2 EXCAVATION WORK |
| 100 | State Registration Number and the date of entering the record containing this information into the USRLE | 1134004000063 1/29/2013 |
| 14 | | |
| 101 | Code and type of activity | 45.21.7 ASSEMBLY OF BUILDINGS AND STRUCTURES FROM PREFABRICATED PARTS |
| 102 | State Registration Number and the date of entering the record containing this information into the USRLE | 1134004000063 1/29/2013 |
| 15 | | |
| 103 | Code and type of activity | 45.22 SURFACING OF BUILDINGS AND STRUCTURES |
| 104 | State Registration Number and the date of entering the record containing this information into the USRLE | 1134004000063 1/29/2013 |

| | 16 | |
|---|---|---|
| 105 | Code and type of activity | 90.00 SEWAGE AND WASTE REMOVAL AND OTHER SIMILAR ACTIVITIES |
| 106 | State Registration Number and the date of entering the record containing this information into the USRLE | 1134004000063 1/29/2013 |
| | 17 | |
| 107 | Code and type of activity | 45.3 INSTALLATION OF ENGINEERING EQUIPMENT IN BUILDINGS AND STRUCTURES |
| 108 | State Registration Number and the date of entering the record containing this information into the USRLE | 1134004000063 1/29/2013 |
| | 18 | |
| 109 | Code and type of activity | 70.20 LEASING OUT OF OWN PROPERTY |
| 110 | State Registration Number and the date of entering the record containing this information into the USRLE | 1134004000063 1/29/2013 |
| | 19 | |
| 111 | Code and type of activity | 70.12 PURCHASE AND SALE OF OWN REAL ESTATE |
| 112 | State Registration Number and the date of entering the record containing this information into the USRLE | 1134004000063 1/29/2013 |
| | **Information about records entered in the Unified State Registry of Legal Entities** | |
| | 1 | |
| 113 | State Registration Number and the date of the record entry in the USRLE | 1134004000063 1/29/2013 |
| 114 | Reason for entering the record into the USRLE | STATE REGISTRATION OF THE LEGAL ENTITY AT THE TIME OF CREATION |
| 115 | Registration authority that entered the record into the USRLE | INTER-DISTRICT INSPECTORATE NO. 2 OF THE FEDERAL TAX SERVICE FOR THE KALUGA REGION |
| | | |
| | Information about the documents submitted when entering the record into the USRLE | |
| 116 | Name of the document | APPLICATION FOR STATE REGISTRATION OF A LEGAL ENTITY AT THE TIME OF CREATION |
| 117 | Document number | 13 |
| 118 | Dated | 1/22/2013 |
| | | |
| 119 | Name of the document | CHARTER |
| 120 | Dated | 12/29/2012 |
| | | |
| 121 | Name of the document | DECISION |
| 122 | Dated | 12/29/2012 |
| | | |
| 123 | Name of the document | CERTIFICATE OF INCORPORATION |

| 124 | Name of the document | EXTRACT FROM THE REGISTER OF FOREIGN LEGAL ENTITIES |
|---|---|---|
| 125 | Dated | 1/4/2013 |
| | | |
| 126 | Name of the document | DOCUMENT CONFIRMING PAYMENT OF STATE DUTY |
| 127 | Dated | 1/22/2013 |
| | | |
| | Information about the certificate confirming the fact of making the record in the USRLE | |
| 128 | Series, number and date of issue of the certificate | 40 001296781 1/29/2013 |
| | 2 | |
| 129 | State Registration Number and the date of the record entry in the USRLE | 2134004000800 1/29/2013 |
| 130 | Reason for making the record in the USRLE | ENTERING INFORMATION IN THE UNIFIED STATE REGISTER OF LEGAL ENTITIES ABOUT THE REGISTRATION OF THE LEGAL ENTITY WITH THE TAX AUTHORITIES |
| 131 | Registration authority that entered the record in the USRLE | INTER-DISTRICT INSPECTORATE NO. 2 OF THE FEDERAL TAX SERVICE FOR THE KALUGA REGION |
| | 3 | |
| 132 | State Registration Number and the date of the record entry in the USRLE | 2134004002900 2/13/2013 |
| 133 | Reason for making the record in the USRLE | ENTERING INFORMATION IN THE UNIFIED STATE REGISTER OF LEGAL ENTITIES ABOUT THE REGISTRATION OF THE LEGAL ENTITY AS AN INSURER BY THE TERRITORIAL BODY OF THE PENSION FUND OF THE RUSSIAN FEDERATION |
| 134 | Registration authority that entered the record in the USRLE | INTER-DISTRICT INSPECTORATE NO. 2 OF THE FEDERAL TAX SERVICE FOR THE KALUGA REGION |
| | 4 | |
| 135 | State Registration Number and the date of the record entry in the USRLE | 2134004002955 2/13/2013 |
| 136 | Reason for making the record in the USRLE | ENTERING INFORMATION IN THE UNIFIED STATE REGISTER OF LEGAL ENTITIES ABOUT THE REGISTRATION OF THE LEGAL ENTITY AS AN INSURER BY THE EXECUTIVE BODY OF THE SOCIAL INSURANCE FUND OF THE RUSSIAN FEDERATION |
| 137 | Registration authority that entered the record in the USRLE | INTER-DISTRICT INSPECTORATE NO. 2 OF THE FEDERAL TAX SERVICE FOR THE KALUGA REGION |

| 5 | | |
|---|---|---|
| 138 | State Registration Number and the date of the record entry in the USRLE | 2144004001359<br>2/7/2014 |
| 139 | Reason for making the record in the USRLE | CHANGES TO INFORMATION ABOUT THE LEGAL ENTITY CONTAINED IN THE UNIFIED STATE REGISTER OF LEGAL ENTITIES NOT RELATED TO MAKING AMENDMENTS TO THE CONSTITUENT DOCUMENTS |
| 140 | Registration authority that entered the record in the USRLE | INTER-DISTRICT INSPECTORATE NO. 2 OF THE FEDERAL TAX SERVICE FOR THE KALUGA REGION |
| | Information about the documents submitted at the time of making the entry in the USRLE | |
| 141 | Name of the document | APPLICATION TO MAKE CHANGES TO INFORMATION ABOUT THE LEGAL ENTITY CONTAINED IN THE UNIFIED STATE REGISTER OF LEGAL ENTITIES NOT RELATED TO MAKING AMENDMENTS TO THE CONSTITUENT DOCUMENTS |
| 142 | Document number | 30 |
| | | |
| 143 | Name of the document | OTHER DOCUMENT IN ACCORDANCE WITH THE LAWS OF THE RUSSIAN FEDERATION |
| 6 | | |
| 144 | State Registration Number and the date of the record entry in the USRLE | 2144004001370<br>2/7/2014 |
| 145 | Reason for entering the record in the USRLE | CHANGES TO INFORMATION ABOUT THE LEGAL ENTITY CONTAINED IN THE UNIFIED STATE REGISTER OF LEGAL ENTITIES RELATED TO MAKING AMENDMENTS TO THE CONSTITUENT DOCUMENTS |
| 146 | Registration authority that entered the record in the USRLE | INTER-DISTRICT INSPECTORATE NO. 2 OF THE FEDERAL TAX SERVICE FOR THE KALUGA REGION |
| | Information about the documents submitted at the time of making the entry in the USRLE | |
| 147 | Name of the document | APPLICATION FOR STATE REGISTRATION OF AMENDMENTS TO THE CONSTITUENT DOCUMENTS OF THE LEGAL ENTITY |
| 148 | Document number | 32 |
| | | |
| 149 | Name of the document | ARTICLES OF ASSOCIATION |

| 150 | Name of the document | OTHER DOCUMENT IN ACCORDANCE WITH THE LAWS OF THE RUSSIAN FEDERATION |
|---|---|---|
| | | |
| 151 | Name of the document | OTHER DOCUMENT IN ACCORDANCE WITH THE LAWS OF THE RUSSIAN FEDERATION |
| | | |
| 152 | Name of the document | OTHER DOCUMENT IN ACCORDANCE WITH THE LAWS OF THE RUSSIAN FEDERATION |
| | | |
| 153 | Name of the document | DOCUMENT CONFIRMING PAYMENT OF STATE DUTY |
| 7 | | |
| 154 | State Registration Number and the date of the record entry in the USRLE | 2144004001381 2/7/2014 |
| 155 | Reason for entering the record in the USRLE | ENTERING INFORMATION IN THE UNIFIED STATE REGISTER OF LEGAL ENTITIES ABOUT THE TAX REGISTRATION OF THE LEGAL ENTITY |
| 156 | Registration authority that entered the record in the USRLE | INTER-DISTRICT INSPECTORATE NO. 2 OF THE FEDERAL TAX SERVICE FOR THE KALUGA REGION |
| 8 | | |
| 157 | State Registration Number and the date of the record entry in the USRLE | 2144024000646 2/7/2014 |
| 158 | Reason for entering the record in the USRLE | ENTERING INFORMATION IN THE UNIFIED STATE REGISTER OF LEGAL ENTITIES ABOUT THE TAX REGISTRATION OF THE LEGAL ENTITY |
| 159 | Registration authority that entered the record in the USRLE | INTER-DISTRICT INSPECTORATE NO. 5 OF THE FEDERAL TAX SERVICE FOR THE KALUGA REGION |
| 9 | | |
| 160 | State Registration Number and the date of the record entry in the USRLE | 2144024001416 2/28/2014 |
| 161 | Reason for entering the record in the USRLE | ENTERING INFORMATION IN THE UNIFIED STATE REGISTER OF LEGAL ENTITIES ABOUT THE REGISTRATION OF THE LEGAL ENTITY AS AN INSURER BY THE TERRITORIAL BODY OF THE PENSION FUND OF THE RUSSIAN FEDERATION |
| 162 | Registration authority that entered the record in the USRLE | INTER-DISTRICT INSPECTORATE NO. 5 OF THE FEDERAL TAX SERVICE FOR THE KALUGA REGION |
| 10 | | |
| 163 | State Registration Number and the date of the record entry in the USRLE | 2144024007983 10/15/2014 |

| 164 | Reason for entering the record in the USRLE | CHANGES TO INFORMATION ABOUT THE LEGAL ENTITY CONTAINED IN THE UNIFIED STATE REGISTER OF LEGAL ENTITIES NOT RELATED TO MAKING AMENDMENTS TO THE CONSTITUENT DOCUMENTS |
| 165 | Registration authority that entered the record in the USRLE | INTER-DISTRICT INSPECTORATE NO. 5 OF THE FEDERAL TAX SERVICE FOR THE KALUGA REGION |
| | Information about the documents submitted at the time of making the entry in the USRLE | |
| 166 | Name of the document | APPLICATION TO MAKE CHANGES TO INFORMATION ABOUT THE LEGAL ENTITY CONTAINED IN THE UNIFIED STATE REGISTER OF LEGAL ENTITIES NOT RELATED TO MAKING AMENDMENTS TO THE CONSTITUENT DOCUMENTS |
| 167 | Document number | 302 |
| 168 | Name of the document | OTHER DOCUMENT IN ACCORDANCE WITH THE LAWS OF THE RUSSIAN FEDERATION |
| 169 | Name of the document | OTHER DOCUMENT IN ACCORDANCE WITH THE LAWS OF THE RUSSIAN FEDERATION |
| 170 | Name of the document | OTHER DOCUMENT IN ACCORDANCE WITH THE LAWS OF THE RUSSIAN FEDERATION |
| **11** | | |
| 171 | State Registration Number and the date of the record entry in the USRLE | 2144024008050 10/16/2014 |
| 172 | Reason for entering the record in the USRLE | CHANGES TO INFORMATION ABOUT THE LEGAL ENTITY CONTAINED IN THE UNIFIED STATE REGISTER OF LEGAL ENTITIES NOT RELATED TO MAKING AMENDMENTS TO THE CONSTITUENT DOCUMENTS |
| 173 | Registration authority that entered the record in the USRLE | INTER-DISTRICT INSPECTORATE NO. 5 OF THE FEDERAL TAX SERVICE FOR THE KALUGA REGION |

| | Information about the documents submitted at the time of making the entry in the USRLE | |
|---|---|---|
| 174 | Name of the document | APPLICATION TO MAKE CHANGES TO INFORMATION ABOUT THE LEGAL ENTITY CONTAINED IN THE UNIFIED STATE REGISTER OF LEGAL ENTITIES NOT RELATED TO MAKING AMENDMENTS TO THE CONSTITUENT DOCUMENTS |
| 175 | Document number | 309 |
| | | |
| 176 | Name of the document | OTHER DOCUMENT IN ACCORDANCE WITH THE LAWS OF THE RUSSIAN FEDERATION |
| | | |
| 177 | Name of the document | OTHER DOCUMENT IN ACCORDANCE WITH THE LAWS OF THE RUSSIAN FEDERATION |
| | **12** | |
| 178 | State Registration Number and the date of the record entry in the USRLE | 2144024008984 11/12/2014 |
| 179 | Reason for entering the record in the USRLE | CHANGES TO INFORMATION ABOUT THE LEGAL ENTITY CONTAINED IN THE UNIFIED STATE REGISTER OF LEGAL ENTITIES NOT RELATED TO MAKING AMENDMENTS TO THE CONSTITUENT DOCUMENTS |
| 180 | Registration authority that entered the record in the USRLE | INTER-DISTRICT INSPECTORATE NO. 5 OF THE FEDERAL TAX SERVICE FOR THE KALUGA REGION |
| | | |
| | Information about the documents submitted at the time of making the entry in the USRLE | |
| 181 | Name of the document | APPLICATION TO MAKE CHANGES TO INFORMATION ABOUT THE LEGAL ENTITY CONTAINED IN THE UNIFIED STATE REGISTER OF LEGAL ENTITIES NOT RELATED TO MAKING AMENDMENTS TO THE CONSTITUENT DOCUMENTS |
| 182 | Document number | 338 |
| | | |
| 183 | Name of the document | OTHER DOCUMENT IN ACCORDANCE WITH THE LAWS OF THE RUSSIAN FEDERATION |
| | | |
| 184 | Name of the document | OTHER DOCUMENT IN ACCORDANCE WITH THE LAWS OF THE RUSSIAN FEDERATION |

| 185 | Name of the document | OTHER DOCUMENT IN ACCORDANCE WITH THE LAWS OF THE RUSSIAN FEDERATION |
|---|---|---|
| **13** | | |
| 186 | State Registration Number and the date of the record entry in the USRLE | 6157746754885<br>3/18/2015 |
| 187 | Reason for entering the record in the USRLE | CHANGES TO INFORMATION ABOUT THE LEGAL ENTITY CONTAINED IN THE UNIFIED STATE REGISTER OF LEGAL ENTITIES NOT RELATED TO MAKING AMENDMENTS TO THE CONSTITUENT DOCUMENTS |
| 188 | Registration authority that entered the record in the USRLE | INTER-DISTRICT INSPECTORATE NO. 46 OF THE FEDERAL TAX SERVICE FOR THE CITY OF MOSCOW |
| | Information about the documents submitted at the time of making the entry in the USRLE | |
| 189 | Name of the document | OTHER DOCUMENT IN ACCORDANCE WITH THE LAWS OF THE RUSSIAN FEDERATION |
| 190 | Name of the document | APPLICATION ON FORM P14001 |
| **14** | | |
| 191 | State Registration Number and the date of the record entry in the USRLE | 2154024031710<br>3/19/2015 |
| 192 | Reason for entering the record in the USRLE | CHANGES TO INFORMATION ABOUT THE LEGAL ENTITY CONTAINED IN THE UNIFIED STATE REGISTER OF LEGAL ENTITIES NOT RELATED TO MAKING AMENDMENTS TO THE CONSTITUENT DOCUMENTS |
| 193 | Registration authority that entered the record in the USRLE | INTER-DISTRICT INSPECTORATE NO. 5 OF THE FEDERAL TAX SERVICE FOR THE KALUGA REGION |
| | Information about the documents submitted at the time of making the entry in the USRLE | |
| 194 | Name of the document | OTHER DOCUMENT IN ACCORDANCE WITH THE LAWS OF THE RUSSIAN FEDERATION |
| 195 | Name of the document | APPLICATION ON FORM P14001 |
| 196 | Dated | 3/10/2015 |
| **15** | | |
| 197 | State Registration Number and the date of the record entry in the USRLE | 2154024032930<br>4/23/2015 |

| 198 | Reason for entering the record in the USRLE | CHANGES TO INFORMATION ABOUT THE LEGAL ENTITY CONTAINED IN THE UNIFIED STATE REGISTER OF LEGAL ENTITIES NOT RELATED TO MAKING AMENDMENTS TO THE CONSTITUENT DOCUMENTS |
|---|---|---|
| 199 | Registration authority that entered the record in the USRLE | INTER-DISTRICT INSPECTORATE NO. 5 OF THE FEDERAL TAX SERVICE FOR THE KALUGA REGION |
| | Information about the documents submitted at the time of making the entry in the USRLE | |
| 200 | Name of the document | COVER LETTER |
| 201 | Name of the document | APPLICATION |
| 202 | Name of the document | APPLICATION ON FORM P14001 |
| 203 | Dated | 4/16/2015 |
| **16** | | |
| 204 | State Registration Number and the date of the record entry in the USRLE | 2154024035340<br>6/17/2015 |
| 205 | Reason for entering the record in the USRLE | CHANGES TO INFORMATION ABOUT THE LEGAL ENTITY CONTAINED IN THE UNIFIED STATE REGISTER OF LEGAL ENTITIES NOT RELATED TO MAKING AMENDMENTS TO THE CONSTITUENT DOCUMENTS |
| 206 | Registration authority that entered the record in the USRLE | INTER-DISTRICT INSPECTORATE NO. 5 OF THE FEDERAL TAX SERVICE FOR THE KALUGA REGION |
| | Information about the documents submitted at the time of making the entry in the USRLE | |
| 207 | Name of the document | COVER LETTER |
| 208 | Name of the document | APPLICATION |
| 209 | Name of the document | APPLICATION ON FORM P14001 |
| 210 | Dated | 6/11/2015 |
| **17** | | |
| 211 | State Registration Number and the date of the record entry in the USRLE | 2154024038342<br>10/9/2015 |
| 212 | Reason for entering the record in the USRLE | CHANGES TO INFORMATION ABOUT THE LEGAL ENTITY CONTAINED IN THE UNIFIED STATE REGISTER OF LEGAL ENTITIES NOT RELATED TO MAKING AMENDMENTS TO THE CONSTITUENT DOCUMENTS |

| 213 | Registration authority that entered the record in the USRLE | INTER-DISTRICT INSPECTORATE NO. 5 OF THE FEDERAL TAX SERVICE FOR THE KALUGA REGION |
|---|---|---|
|  | Information about the documents submitted at the time of making the entry in the USRLE |  |
| 214 | Name of the document | P14001 APPLICATION TO MAKE CHANGES TO THE INFORMATION NOT RELATED TO AMENDMENTS TO THE CONSTITUENT DOCUMENTS (P. 2.1) |
| 215 | Dated | 10/2/2015 |
|  | Information on the status of the record |  |
| 216 | Status of the record | The record was amended in connection with a technical error made by the registering authority |
| 217 | State Registration Number and the date of the corrective record entered to offset a technical error | 2154024038947 10/23/2015 |
| **18** | | |
| 218 | State Registration Number and the date of the record entry in the USRLE | 2154024038947 10/23/2015 |
| 219 | Reason for entering the record in the USRLE | CHANGES TO INFORMATION ABOUT THE LEGAL ENTITY CONTAINED IN THE UNIFIED STATE REGISTER OF LEGAL ENTITIES DUE TO TECHNICAL ERRORS BY THE REGISTERING BODY |
| 220 | Registration authority that entered the record in the USRLE | INTER-DISTRICT INSPECTORATE NO. 5 OF THE FEDERAL TAX SERVICE FOR THE KALUGA REGION |
|  | Information about the documents submitted at the time of making the entry in the USRLE |  |
| 221 | Name of the document | DECISION OF THE REGISTERING AUTHORITY TO AMEND THE INFORMATION CONTAINED IN THE UNIFIED STATE REGISTER OF LEGAL ENTITIES DUE TO ERRORS |
| 222 | State Registration Number and the date of the amended record | 2154024038342 10/9/2015 |
| **19** | | |
| 223 | State Registration Number and the date of the record entry in the USRLE | 2164027083702 3/3/2016 |
| 224 | Reason for entering the record in the USRLE | CHANGES TO INFORMATION CONTAINED IN THE UNIFIED STATE REGISTER OF LEGAL ENTITIES DUE TO THE RENAMING (REASSIGNMENT) OF THE ADDRESS FACILITIES |

| 225 | Registration authority that entered the record in the USRLE | INSPECTORATE OF THE FEDERAL TAX SERVICE OF THE LENINSKY DISTRICT THE CITY OF THE KALUGA REGION |

These data were generated from the website of the Russian Federal Tax Service, using the following service: Information on the state registration of legal entities, sole proprietors and farming businesses."

ЕДИНЫЙ ГОСУДАРСТВЕННЫЙ РЕЕСТР ЮРИДИЧЕСКИХ ЛИЦ

Сведения о юридическом лице

ОБЩЕСТВО С ОГРАНИЧЕННОЙ ОТВЕТСТВЕННОСТЬЮ "АГРО-ИНВЕСТ"

ОГРН 1134004000063
ИНН/КПП 4012005152/402401001
по состоянию на 21.03.2016

| № п/п | Наименование показателя | Значение показателя |
|---|---|---|
| 1 | 2 | 3 |
| | **Наименование** | |
| 1 | Полное наименование | ОБЩЕСТВО С ОГРАНИЧЕННОЙ ОТВЕТСТВЕННОСТЬЮ "АГРО-ИНВЕСТ" |
| 2 | Сокращенное наименование | ООО "АГРО-ИНВЕСТ" |
| 3 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 1134004000063 29.01.2013 |
| | **Адрес (место нахождения)** | |
| 4 | Почтовый индекс | 249402 |
| 5 | Субъект Российской Федерации | ОБЛАСТЬ КАЛУЖСКАЯ |
| 6 | Район (улус и т.п.) | РАЙОН ЛЮДИНОВСКИЙ |
| 7 | Город (волость и т.п.) | ГОРОД ЛЮДИНОВО |
| 8 | Улица (проспект, переулок и т.д.) | УЛИЦА МАЯКОВСКОГО |
| 9 | Дом (владение и т.п.) | 5/2 |
| 10 | Офис (квартира и т.п.) | |
| 11 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 2164027083702 03.03.2016 |
| | **Сведения о регистрации** | |
| 12 | Способ образования | СОЗДАНИЕ ЮРИДИЧЕСКОГО ЛИЦА |
| 13 | ОГРН | 1134004000063 |
| 14 | Дата регистрации | 29.01.2013 |
| 15 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 1134004000063 29.01.2013 |
| | **Сведения о регистрирующем органе по месту нахождения юридического лица** | |
| 16 | Наименование регистрирующего органа | ИНСПЕКЦИЯ ФЕДЕРАЛЬНОЙ НАЛОГОВОЙ СЛУЖБЫ ПО ЛЕНИНСКОМУ ОКРУГУ Г. КАЛУГИ |
| 17 | Адрес регистрирующего органа | 248600,Г КАЛУГА,ПЕР ВОСКРЕСЕНСКИЙ,28,,,,,, |
| 18 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 2154024058241 25.12.2015 |
| | **Сведения об учете в налоговом органе** | |
| 19 | ИНН | 4012005152 |
| 20 | КПП | 402401001 |
| 21 | Дата постановки на учет | 07.02.2014 |
| 22 | Наименование налогового органа | МЕЖРАЙОННАЯ ИНСПЕКЦИЯ ФЕДЕРАЛЬНОЙ НАЛОГОВОЙ СЛУЖБЫ № 5 ПО КАЛУЖСКОЙ ОБЛАСТИ |

| 23 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 2144024000646<br>07.02.2014 |
|---|---|---|
|  | **Сведения о регистрации в качестве страхователя в территориальном органе Пенсионного фонда Российской Федерации** | |
| 24 | Регистрационный номер | 050029054361 |
| 25 | Дата регистрации | 11.02.2014 |
| 26 | Наименование территориального органа Пенсионного фонда | УПРАВЛЕНИЕ ПЕНСИОННОГО ФОНДА РОССИЙСКОЙ ФЕДЕРАЦИИ ПО ЛЮДИНОВСКОМУ РАЙОНУ КАЛУЖСКОЙ ОБЛАСТИ |
| 27 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 2144024001416<br>28.02.2014 |
|  | **Сведения о регистрации в качестве страхователя в исполнительном органе Фонда социального страхования Российской Федерации** | |
| 28 | Регистрационный номер | 400064500040001 |
| 29 | Дата регистрации | 30.01.2013 |
| 30 | Наименование исполнительного органа Фонда социального страхования | ГОСУДАРСТВЕННОЕ УЧРЕЖДЕНИЕ - КАЛУЖСКОЕ РЕГИОНАЛЬНОЕ ОТДЕЛЕНИЕ ФОНДА СОЦИАЛЬНОГО СТРАХОВАНИЯ РОССИЙСКОЙ ФЕДЕРАЦИИ |
| 31 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 2134004002955<br>13.02.2013 |
|  | **Сведения об уставном капитале (складочном капитале, уставном фонде, паевых взносах)** | |
| 32 | Вид | УСТАВНЫЙ КАПИТАЛ |
| 33 | Размер (в рублях) | 10000 |
| 34 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 1134004000063<br>29.01.2013 |
|  | **Сведения о лице, имеющем право без доверенности действовать от имени юридического лица** | |
| 35 | Фамилия | СОШНИКОВ |
| 36 | Имя | АЛЕКСЕЙ |
| 37 | Отчество | ВЛАДИМИРОВИЧ |
| 38 | ИНН | 773130966041 |
| 39 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 2154024038342<br>09.10.2015 |
| 40 | Должность | ГЕНЕРАЛЬНЫЙ ДИРЕКТОР |
|  | **Сведения об учредителях (участниках) юридического лица** | |
| 41 | Полное наименование | МАКСБОНД ЛИМИТЕД (MAXBOND LIMITED) |
| 42 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 2154024032930<br>23.04.2015 |
| 43 | Страна происхождения | КИПР |
| 44 | Дата регистрации | 19.04.2010 |
| 45 | Регистрационный номер | НЕ 265998 |
| 46 | Наименование регистрирующего органа | РЕГИСТРАТОР КОМПАНИЙ РЕСПУБЛИКИ КИПР |

| 47 | Адрес (место нахождения) в стране происхождения | ТЕМИСТОКЛИ ДЕРВИ 3 ДЖУЛИЯ ХАУС 1066 НИКОСИЯ КИПР |
|----|---|---|
| 48 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 2154024032930 23.04.2015 |
| | | |
| 49 | Номинальная стоимость доли (в рублях) | 10000.0000 |
| 50 | Размер доли (в процентах) | 100 |
| 51 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 2154024032930 23.04.2015 |
| | | |
| | Сведения об обременении | |
| | 1 | |
| 52 | Вид обременения | ЗАЛОГ |
| 53 | Срок обременения или порядок определения срока | ДО ПОЛНОГО ИСПОЛНЕНИЯ ОБЯЗАТЕЛЬСТВ ООО "АГРО-ИНВЕСТ" ПО КРЕДИТНОМУ ДОГОВОРУ 76-2014/КЛ ОТ 29 АВГУСТА 2014 |
| 54 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 2144024008984 12.11.2014 |
| | | |
| | Сведения о залогодержателе | |
| 55 | ОГРН | 1097711000078 |
| 56 | ИНН | 7750005482 |
| 57 | Полное наименование | ОТКРЫТОЕ АКЦИОНЕРНОЕ ОБЩЕСТВО БАНК "СЕВЕРНЫЙ МОРСКОЙ ПУТЬ" |
| 58 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 2144024008984 12.11.2014 |
| | | |
| | Сведения о нотариальном удостоверении договора залога | |
| 59 | Номер договора | 1-12-8703 |
| 60 | Дата договора | 31.10.2014 |
| 61 | Фамилия, имя, отчество нотариуса, удостоверившего договор | КРАСНОВ ГЕРМАН |
| | 2 | |
| 62 | Вид обременения | ИНОЕ ОБРЕМЕНЕНИЕ |
| 63 | Срок обременения или порядок определения срока | ДО ПОЛНОГО ИСПОЛНЕНИЯ ОБЯЗАТЕЛЬСТВ ООО "АГРО-ИНВЕСТ" ПО КРЕДИТНОМУ ДОГОВОРУ 76-2014/КЛ ОТ 29 АВГУСТА 2014 |
| 64 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 2154024032930 23.04.2015 |
| | | |
| | Сведения о залогодержателе | |
| 65 | ОГРН | 1097711000078 |
| 66 | ИНН | 7750005482 |
| 67 | Полное наименование | АКЦИОНЕРНОЕ ОБЩЕСТВО БАНК "СЕВЕРНЫЙ МОРСКОЙ ПУТЬ" |

| 68 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 2154024032930 23.04.2015 |
|---|---|---|
|  | Сведения о нотариальном удостоверении договора залога |  |
| 69 | Номер договора | 1-12-8703 |
| 70 | Дата договора | 31.10.2014 |
| 71 | Фамилия, имя, отчество нотариуса, удостоверившего договор | КРАСНОВ ГЕРМАН ЕВГЕНЬЕВИЧ |
| 72 | ИНН нотариуса, удостоверившего договор | 770400771989 |

**Сведения о видах экономической деятельности по Общероссийскому классификатору видов экономической деятельности**
*(ОКВЭД ОК 029-2001 КДЕС. Ред. 1)*

***Сведения об основном виде деятельности***

| 73 | Код и наименование вида деятельности | 01.1 РАСТЕНИЕВОДСТВО |
|---|---|---|
| 74 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 1134004000063 29.01.2013 |

***Сведения о дополнительных видах деятельности***

| | 1 | |
|---|---|---|
| 75 | Код и наименование вида деятельности | 63.12 ХРАНЕНИЕ И СКЛАДИРОВАНИЕ |
| 76 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 1134004000063 29.01.2013 |
| | 2 | |
| 77 | Код и наименование вида деятельности | 71.31 АРЕНДА СЕЛЬСКОХОЗЯЙСТВЕННЫХ МАШИН И ОБОРУДОВАНИЯ |
| 78 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 1134004000063 29.01.2013 |
| | 3 | |
| 79 | Код и наименование вида деятельности | 01.12.1 ОВОЩЕВОДСТВО |
| 80 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 1134004000063 29.01.2013 |
| | 4 | |
| 81 | Код и наименование вида деятельности | 01.11.2 ВЫРАЩИВАНИЕ КАРТОФЕЛЯ, СТОЛОВЫХ КОРНЕПЛОДНЫХ И КЛУБНЕПЛОДНЫХ КУЛЬТУР  С ВЫСОКИМ СОДЕРЖАНИЕМ КРАХМАЛА ИЛИ ИНУЛИНА |
| 82 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 1134004000063 29.01.2013 |
| | 5 | |
| 83 | Код и наименование вида деятельности | 01.12.2 ДЕКОРАТИВНОЕ САДОВОДСТВО И ПРОИЗВОДСТВО ПРОДУКЦИИ ПИТОМНИКОВ |
| 84 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 1134004000063 29.01.2013 |
| | 6 | |
| 85 | Код и наименование вида деятельности | 01.41 ПРЕДОСТАВЛЕНИЕ УСЛУГ В ОБЛАСТИ РАСТЕНИЕВОДСТВА |
| 86 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 1134004000063 29.01.2013 |

| | 7 | |
|---|---|---|
| 87 | Код и наименование вида деятельности | 01.41.1 ПРЕДОСТАВЛЕНИЕ УСЛУГ, СВЯЗАННЫХ С ПРОИЗВОДСТВОМ СЕЛЬСКОХОЗЯЙСТВЕННЫХ КУЛЬТУР |
| 88 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 1134004000063 29.01.2013 |
| | 8 | |
| 89 | Код и наименование вида деятельности | 51.22 ОПТОВАЯ ТОРГОВЛЯ ЦВЕТАМИ И ДРУГИМИ РАСТЕНИЯМИ |
| 90 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 1134004000063 29.01.2013 |
| | 9 | |
| 91 | Код и наименование вида деятельности | 51.31 ОПТОВАЯ ТОРГОВЛЯ ФРУКТАМИ, ОВОЩАМИ И КАРТОФЕЛЕМ |
| 92 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 1134004000063 29.01.2013 |
| | 10 | |
| 93 | Код и наименование вида деятельности | 52.21 РОЗНИЧНАЯ ТОРГОВЛЯ ФРУКТАМИ, ОВОЩАМИ И КАРТОФЕЛЕМ |
| 94 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 1134004000063 29.01.2013 |
| | 11 | |
| 95 | Код и наименование вида деятельности | 52.27.33 РОЗНИЧНАЯ ТОРГОВЛЯ КОНСЕРВИРОВАННЫМИ ФРУКТАМИ, ОВОЩАМИ, ОРЕХАМИ И Т.П. |
| 96 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 1134004000063 29.01.2013 |
| | 12 | |
| 97 | Код и наименование вида деятельности | 52.48.32 РОЗНИЧНАЯ ТОРГОВЛЯ ЦВЕТАМИ И ДРУГИМИ РАСТЕНИЯМИ, СЕМЕНАМИ И УДОБРЕНИЯМИ |
| 98 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 1134004000063 29.01.2013 |
| | 13 | |
| 99 | Код и наименование вида деятельности | 45.11.2 ПРОИЗВОДСТВО ЗЕМЛЯНЫХ РАБОТ |
| 100 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 1134004000063 29.01.2013 |
| | 14 | |
| 101 | Код и наименование вида деятельности | 45.21.7 МОНТАЖ ЗДАНИЙ И СООРУЖЕНИЙ ИЗ СБОРНЫХ КОНСТРУКЦИЙ |
| 102 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 1134004000063 29.01.2013 |
| | 15 | |
| 103 | Код и наименование вида деятельности | 45.22 УСТРОЙСТВО ПОКРЫТИЙ ЗДАНИЙ И СООРУЖЕНИЙ |
| 104 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 1134004000063 29.01.2013 |

| | 16 | |
|---|---|---|
| 105 | Код и наименование вида деятельности | 90.00 УДАЛЕНИЕ СТОЧНЫХ ВОД, ОТХОДОВ И АНАЛОГИЧНАЯ ДЕЯТЕЛЬНОСТЬ |
| 106 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 1134004000063 29.01.2013 |
| | 17 | |
| 107 | Код и наименование вида деятельности | 45.3 МОНТАЖ ИНЖЕНЕРНОГО ОБОРУДОВАНИЯ ЗДАНИЙ И СООРУЖЕНИЙ |
| 108 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 1134004000063 29.01.2013 |
| | 18 | |
| 109 | Код и наименование вида деятельности | 70.20 СДАЧА ВНАЕМ СОБСТВЕННОГО НЕДВИЖИМОГО ИМУЩЕСТВА |
| 110 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 1134004000063 29.01.2013 |
| | 19 | |
| 111 | Код и наименование вида деятельности | 70.12 ПОКУПКА И ПРОДАЖА СОБСТВЕННОГО НЕДВИЖИМОГО ИМУЩЕСТВА |
| 112 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 1134004000063 29.01.2013 |
| **Сведения о записях, внесенных в Единый государственный реестр юридических лиц** | | |
| | **1** | |
| 113 | ГРН и дата внесения записи в ЕГРЮЛ | 1134004000063 29.01.2013 |
| 114 | Причина внесения записи в ЕГРЮЛ | ГОСУДАРСТВЕННАЯ РЕГИСТРАЦИЯ ЮРИДИЧЕСКОГО ЛИЦА ПРИ СОЗДАНИИ |
| 115 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | МЕЖРАЙОННАЯ ИНСПЕКЦИЯ ФЕДЕРАЛЬНОЙ НАЛОГОВОЙ СЛУЖБЫ № 2 ПО КАЛУЖСКОЙ ОБЛАСТИ |
| | | |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 116 | Наименование документа | ЗАЯВЛЕНИЕ О ГОСУДАРСТВЕННОЙ РЕГИСТРАЦИИ ЮРИДИЧЕСКОГО ЛИЦА ПРИ СОЗДАНИИ |
| 117 | Номер документа | 13 |
| 118 | Дата документа | 22.01.2013 |
| | | |
| 119 | Наименование документа | УСТАВ |
| 120 | Дата документа | 29.12.2012 |
| | | |
| 121 | Наименование документа | РЕШЕНИЕ |
| 122 | Дата документа | 29.12.2012 |
| | | |
| 123 | Наименование документа | СВИТЕТЕЛЬСТВО ОБ ОБРАЗОВАНИИ ЮРИДИЧЕСКОГО ЛИЦА |

| 124 | Наименование документа | ВЫПИСКА ИЗ РЕЕСТРА ИНОСТРАННЫХ ЮРИДИЧЕСКИХ ЛИЦ |
|---|---|---|
| 125 | Дата документа | 04.01.2013 |
| 126 | Наименование документа | ДОКУМЕНТ ОБ УПЛАТЕ ГОСУДАРСТВЕННОЙ ПОШЛИНЫ |
| 127 | Дата документа | 22.01.2013 |
|  | Сведения о свидетельстве, подтверждающем факт внесения записи в ЕГРЮЛ |  |
| 128 | Серия, номер и дата выдачи свидетельства | 40 001296781 29.01.2013 |
|  | 2 | |
| 129 | ГРН и дата внесения записи в ЕГРЮЛ | 2134004000800 29.01.2013 |
| 130 | Причина внесения записи в ЕГРЮЛ | ВНЕСЕНИЕ В ЕДИНЫЙ ГОСУДАРСТВЕННЫЙ РЕЕСТР ЮРИДИЧЕСКИХ ЛИЦ СВЕДЕНИЙ ОБ УЧЕТЕ ЮРИДИЧЕСКОГО ЛИЦА В НАЛОГОВОМ ОРГАНЕ |
| 131 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | МЕЖРАЙОННАЯ ИНСПЕКЦИЯ ФЕДЕРАЛЬНОЙ НАЛОГОВОЙ СЛУЖБЫ № 2 ПО КАЛУЖСКОЙ ОБЛАСТИ |
|  | 3 | |
| 132 | ГРН и дата внесения записи в ЕГРЮЛ | 2134004002900 13.02.2013 |
| 133 | Причина внесения записи в ЕГРЮЛ | ВНЕСЕНИЕ В ЕДИНЫЙ ГОСУДАРСТВЕННЫЙ РЕЕСТР ЮРИДИЧЕСКИХ ЛИЦ СВЕДЕНИЙ О РЕГИСТРАЦИИ ЮРИДИЧЕСКОГО ЛИЦА В КАЧЕСТВЕ СТРАХОВАТЕЛЯ В ТЕРРИТОРИАЛЬНОМ ОРГАНЕ ПЕНСИОННОГО ФОНДА РОССИЙСКОЙ ФЕДЕРАЦИИ |
| 134 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | МЕЖРАЙОННАЯ ИНСПЕКЦИЯ ФЕДЕРАЛЬНОЙ НАЛОГОВОЙ СЛУЖБЫ № 2 ПО КАЛУЖСКОЙ ОБЛАСТИ |
|  | 4 | |
| 135 | ГРН и дата внесения записи в ЕГРЮЛ | 2134004002955 13.02.2013 |
| 136 | Причина внесения записи в ЕГРЮЛ | ВНЕСЕНИЕ В ЕДИНЫЙ ГОСУДАРСТВЕННЫЙ РЕЕСТР ЮРИДИЧЕСКИХ ЛИЦ СВЕДЕНИЙ О РЕГИСТРАЦИИ ЮРИДИЧЕСКОГО ЛИЦА В КАЧЕСТВЕ СТРАХОВАТЕЛЯ В ИСПОЛНИТЕЛЬНОМ ОРГАНЕ ФОНДА СОЦИАЛЬНОГО СТРАХОВАНИЯ РОССИЙСКОЙ ФЕДЕРАЦИИ |
| 137 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | МЕЖРАЙОННАЯ ИНСПЕКЦИЯ ФЕДЕРАЛЬНОЙ НАЛОГОВОЙ СЛУЖБЫ № 2 ПО КАЛУЖСКОЙ ОБЛАСТИ |

| | **5** | |
|---|---|---|
| 138 | ГРН и дата внесения записи в ЕГРЮЛ | 2144004001359 07.02.2014 |
| 139 | Причина внесения записи в ЕГРЮЛ | ВНЕСЕНИЕ ИЗМЕНЕНИЙ В СВЕДЕНИЯ О ЮРИДИЧЕСКОМ ЛИЦЕ, СОДЕРЖАЩИЕСЯ В ЕДИНОМ ГОСУДАРСТВЕННОМ РЕЕСТРЕ ЮРИДИЧЕСКИХ ЛИЦ, НЕ СВЯЗАННЫХ С ВНЕСЕНИЕМ ИЗМЕНЕНИЙ В УЧРЕДИТЕЛЬНЫЕ ДОКУМЕНТЫ |
| 140 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | МЕЖРАЙОННАЯ ИНСПЕКЦИЯ ФЕДЕРАЛЬНОЙ НАЛОГОВОЙ СЛУЖБЫ № 2 ПО КАЛУЖСКОЙ ОБЛАСТИ |
| | | |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 141 | Наименование документа | ЗАЯВЛЕНИЕ О ВНЕСЕНИИ В ЕДИНЫЙ ГОСУДАРСТВЕННЫЙ РЕЕСТР ЮРИДИЧЕСКИХ ЛИЦ ИЗМЕНЕНИЙ В СВЕДЕНИЯ О ЮРИДИЧЕСКОМ ЛИЦЕ, НЕ СВЯЗАННЫХ С ВНЕСЕНИЕМ ИЗМЕНЕНИЙ В УЧРЕДИТЕЛЬНЫЕ ДОКУМЕНТЫ |
| 142 | Номер документа | 30 |
| | | |
| 143 | Наименование документа | ИНОЙ ДОКУМЕНТ В СООТВЕТСТВИИ С ЗАКОНОДАТЕЛЬСТВОМ РОССИЙСКОЙ ФЕДЕРАЦИИ |
| | **6** | |
| 144 | ГРН и дата внесения записи в ЕГРЮЛ | 2144004001370 07.02.2014 |
| 145 | Причина внесения записи в ЕГРЮЛ | ВНЕСЕНИЕ ИЗМЕНЕНИЙ В СВЕДЕНИЯ О ЮРИДИЧЕСКОМ ЛИЦЕ, СОДЕРЖАЩИЕСЯ В ЕДИНОМ ГОСУДАРСТВЕННОМ РЕЕСТРЕ ЮРИДИЧЕСКИХ ЛИЦ, СВЯЗАННЫХ С ВНЕСЕНИЕМ ИЗМЕНЕНИЙ В УЧРЕДИТЕЛЬНЫЕ ДОКУМЕНТЫ |
| 146 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | МЕЖРАЙОННАЯ ИНСПЕКЦИЯ ФЕДЕРАЛЬНОЙ НАЛОГОВОЙ СЛУЖБЫ № 2 ПО КАЛУЖСКОЙ ОБЛАСТИ |
| | | |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 147 | Наименование документа | ЗАЯВЛЕНИЕ О ГОСУДАРСТВЕННОЙ РЕГИСТРАЦИИ ИЗМЕНЕНИЙ, ВНОСИМЫХ В УЧРЕДИТЕЛЬНЫЕ ДОКУМЕНТЫ ЮРИДИЧЕСКОГО ЛИЦА |
| 148 | Номер документа | 32 |
| | | |
| 149 | Наименование документа | УСТАВ ЮРИДИЧЕСКОГО ЛИЦА |

| 150 | Наименование документа | ИНОЙ ДОКУМЕНТ В СООТВЕТСТВИИ С ЗАКОНОДАТЕЛЬСТВОМ РОССИЙСКОЙ ФЕДЕРАЦИИ |
|---|---|---|
| 151 | Наименование документа | ИНОЙ ДОКУМЕНТ В СООТВЕТСТВИИ С ЗАКОНОДАТЕЛЬСТВОМ РОССИЙСКОЙ ФЕДЕРАЦИИ |
| 152 | Наименование документа | ИНОЙ ДОКУМЕНТ В СООТВЕТСТВИИ С ЗАКОНОДАТЕЛЬСТВОМ РОССИЙСКОЙ ФЕДЕРАЦИИ |
| 153 | Наименование документа | ДОКУМЕНТ ОБ УПЛАТЕ ГОСУДАРСТВЕННОЙ ПОШЛИНЫ |
| **7** | | |
| 154 | ГРН и дата внесения записи в ЕГРЮЛ | 2144004001381 07.02.2014 |
| 155 | Причина внесения записи в ЕГРЮЛ | ВНЕСЕНИЕ В ЕДИНЫЙ ГОСУДАРСТВЕННЫЙ РЕЕСТР ЮРИДИЧЕСКИХ ЛИЦ СВЕДЕНИЙ ОБ УЧЕТЕ ЮРИДИЧЕСКОГО ЛИЦА В НАЛОГОВОМ ОРГАНЕ |
| 156 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | МЕЖРАЙОННАЯ ИНСПЕКЦИЯ ФЕДЕРАЛЬНОЙ НАЛОГОВОЙ СЛУЖБЫ № 2 ПО КАЛУЖСКОЙ ОБЛАСТИ |
| **8** | | |
| 157 | ГРН и дата внесения записи в ЕГРЮЛ | 2144024000646 07.02.2014 |
| 158 | Причина внесения записи в ЕГРЮЛ | ВНЕСЕНИЕ В ЕДИНЫЙ ГОСУДАРСТВЕННЫЙ РЕЕСТР ЮРИДИЧЕСКИХ ЛИЦ СВЕДЕНИЙ ОБ УЧЕТЕ ЮРИДИЧЕСКОГО ЛИЦА В НАЛОГОВОМ ОРГАНЕ |
| 159 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | МЕЖРАЙОННАЯ ИНСПЕКЦИЯ ФЕДЕРАЛЬНОЙ НАЛОГОВОЙ СЛУЖБЫ № 5 ПО КАЛУЖСКОЙ ОБЛАСТИ |
| **9** | | |
| 160 | ГРН и дата внесения записи в ЕГРЮЛ | 2144024001416 28.02.2014 |
| 161 | Причина внесения записи в ЕГРЮЛ | ВНЕСЕНИЕ В ЕДИНЫЙ ГОСУДАРСТВЕННЫЙ РЕЕСТР ЮРИДИЧЕСКИХ ЛИЦ СВЕДЕНИЙ О РЕГИСТРАЦИИ ЮРИДИЧЕСКОГО ЛИЦА В КАЧЕСТВЕ СТРАХОВАТЕЛЯ В ТЕРРИТОРИАЛЬНОМ ОРГАНЕ ПЕНСИОННОГО ФОНДА РОССИЙСКОЙ ФЕДЕРАЦИИ |
| 162 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | МЕЖРАЙОННАЯ ИНСПЕКЦИЯ ФЕДЕРАЛЬНОЙ НАЛОГОВОЙ СЛУЖБЫ № 5 ПО КАЛУЖСКОЙ ОБЛАСТИ |
| **10** | | |
| 163 | ГРН и дата внесения записи в ЕГРЮЛ | 2144024007983 15.10.2014 |

| 164 | Причина внесения записи в ЕГРЮЛ | ВНЕСЕНИЕ ИЗМЕНЕНИЙ В СВЕДЕНИЯ О ЮРИДИЧЕСКОМ ЛИЦЕ, СОДЕРЖАЩИЕСЯ В ЕДИНОМ ГОСУДАРСТВЕННОМ РЕЕСТРЕ ЮРИДИЧЕСКИХ ЛИЦ, НЕ СВЯЗАННЫХ С ВНЕСЕНИЕМ ИЗМЕНЕНИЙ В УЧРЕДИТЕЛЬНЫЕ ДОКУМЕНТЫ |
| 165 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | МЕЖРАЙОННАЯ ИНСПЕКЦИЯ ФЕДЕРАЛЬНОЙ НАЛОГОВОЙ СЛУЖБЫ № 5 ПО КАЛУЖСКОЙ ОБЛАСТИ |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 166 | Наименование документа | ЗАЯВЛЕНИЕ О ВНЕСЕНИИ В ЕДИНЫЙ ГОСУДАРСТВЕННЫЙ РЕЕСТР ЮРИДИЧЕСКИХ ЛИЦ ИЗМЕНЕНИЙ В СВЕДЕНИЯ О ЮРИДИЧЕСКОМ ЛИЦЕ, НЕ СВЯЗАННЫХ С ВНЕСЕНИЕМ ИЗМЕНЕНИЙ В УЧРЕДИТЕЛЬНЫЕ ДОКУМЕНТЫ |
| 167 | Номер документа | 302 |
| 168 | Наименование документа | ИНОЙ ДОКУМЕНТ В СООТВЕТСТВИИ С ЗАКОНОДАТЕЛЬСТВОМ РОССИЙСКОЙ ФЕДЕРАЦИИ |
| 169 | Наименование документа | ИНОЙ ДОКУМЕНТ В СООТВЕТСТВИИ С ЗАКОНОДАТЕЛЬСТВОМ РОССИЙСКОЙ ФЕДЕРАЦИИ |
| 170 | Наименование документа | ИНОЙ ДОКУМЕНТ В СООТВЕТСТВИИ С ЗАКОНОДАТЕЛЬСТВОМ РОССИЙСКОЙ ФЕДЕРАЦИИ |
| **11** | | |
| 171 | ГРН и дата внесения записи в ЕГРЮЛ | 2144024008050 16.10.2014 |
| 172 | Причина внесения записи в ЕГРЮЛ | ВНЕСЕНИЕ ИЗМЕНЕНИЙ В СВЕДЕНИЯ О ЮРИДИЧЕСКОМ ЛИЦЕ, СОДЕРЖАЩИЕСЯ В ЕДИНОМ ГОСУДАРСТВЕННОМ РЕЕСТРЕ ЮРИДИЧЕСКИХ ЛИЦ, НЕ СВЯЗАННЫХ С ВНЕСЕНИЕМ ИЗМЕНЕНИЙ В УЧРЕДИТЕЛЬНЫЕ ДОКУМЕНТЫ |
| 173 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | МЕЖРАЙОННАЯ ИНСПЕКЦИЯ ФЕДЕРАЛЬНОЙ НАЛОГОВОЙ СЛУЖБЫ № 5 ПО КАЛУЖСКОЙ ОБЛАСТИ |

| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
|---|---|---|
| 174 | Наименование документа | ЗАЯВЛЕНИЕ О ВНЕСЕНИИ В ЕДИНЫЙ ГОСУДАРСТВЕННЫЙ РЕЕСТР ЮРИДИЧЕСКИХ ЛИЦ ИЗМЕНЕНИЙ В СВЕДЕНИЯ О ЮРИДИЧЕСКОМ ЛИЦЕ, НЕ СВЯЗАННЫХ С ВНЕСЕНИЕМ ИЗМЕНЕНИЙ В УЧРЕДИТЕЛЬНЫЕ ДОКУМЕНТЫ |
| 175 | Номер документа | 309 |
| 176 | Наименование документа | ИНОЙ ДОКУМЕНТ В СООТВЕТСТВИИ С ЗАКОНОДАТЕЛЬСТВОМ РОССИЙСКОЙ ФЕДЕРАЦИИ |
| 177 | Наименование документа | ИНОЙ ДОКУМЕНТ В СООТВЕТСТВИИ С ЗАКОНОДАТЕЛЬСТВОМ РОССИЙСКОЙ ФЕДЕРАЦИИ |
| **12** | | |
| 178 | ГРН и дата внесения записи в ЕГРЮЛ | 2144024008984 12.11.2014 |
| 179 | Причина внесения записи в ЕГРЮЛ | ВНЕСЕНИЕ ИЗМЕНЕНИЙ В СВЕДЕНИЯ О ЮРИДИЧЕСКОМ ЛИЦЕ, СОДЕРЖАЩИЕСЯ В ЕДИНОМ ГОСУДАРСТВЕННОМ РЕЕСТРЕ ЮРИДИЧЕСКИХ ЛИЦ, НЕ СВЯЗАННЫХ С ВНЕСЕНИЕМ ИЗМЕНЕНИЙ В УЧРЕДИТЕЛЬНЫЕ ДОКУМЕНТЫ |
| 180 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | МЕЖРАЙОННАЯ ИНСПЕКЦИЯ ФЕДЕРАЛЬНОЙ НАЛОГОВОЙ СЛУЖБЫ № 5 ПО КАЛУЖСКОЙ ОБЛАСТИ |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 181 | Наименование документа | ЗАЯВЛЕНИЕ О ВНЕСЕНИИ В ЕДИНЫЙ ГОСУДАРСТВЕННЫЙ РЕЕСТР ЮРИДИЧЕСКИХ ЛИЦ ИЗМЕНЕНИЙ В СВЕДЕНИЯ О ЮРИДИЧЕСКОМ ЛИЦЕ, НЕ СВЯЗАННЫХ С ВНЕСЕНИЕМ ИЗМЕНЕНИЙ В УЧРЕДИТЕЛЬНЫЕ ДОКУМЕНТЫ |
| 182 | Номер документа | 338 |
| 183 | Наименование документа | ИНОЙ ДОКУМЕНТ В СООТВЕТСТВИИ С ЗАКОНОДАТЕЛЬСТВОМ РОССИЙСКОЙ ФЕДЕРАЦИИ |
| 184 | Наименование документа | ИНОЙ ДОКУМЕНТ В СООТВЕТСТВИИ С ЗАКОНОДАТЕЛЬСТВОМ РОССИЙСКОЙ ФЕДЕРАЦИИ |

| 185 | Наименование документа | ИНОЙ ДОКУМЕНТ В СООТВЕТСТВИИ С ЗАКОНОДАТЕЛЬСТВОМ РОССИЙСКОЙ ФЕДЕРАЦИИ |
|---|---|---|
| **13** | | |
| 186 | ГРН и дата внесения записи в ЕГРЮЛ | 6157746754885 18.03.2015 |
| 187 | Причина внесения записи в ЕГРЮЛ | ВНЕСЕНИЕ ИЗМЕНЕНИЙ В СВЕДЕНИЯ О ЮРИДИЧЕСКОМ ЛИЦЕ, СОДЕРЖАЩИЕСЯ В ЕДИНОМ ГОСУДАРСТВЕННОМ РЕЕСТРЕ ЮРИДИЧЕСКИХ ЛИЦ, НЕ СВЯЗАННЫХ С ВНЕСЕНИЕМ ИЗМЕНЕНИЙ В УЧРЕДИТЕЛЬНЫЕ ДОКУМЕНТЫ |
| 188 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | МЕЖРАЙОННАЯ ИНСПЕКЦИЯ ФЕДЕРАЛЬНОЙ НАЛОГОВОЙ СЛУЖБЫ № 46 ПО Г. МОСКВЕ |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 189 | Наименование документа | ИНОЙ ДОКУМ. В СООТВ.С ЗАКОНОДАТЕЛЬСТВОМ РФ |
| 190 | Наименование документа | ЗАЯВЛЕНИЕ ПО ФОРМЕ Р14001 |
| **14** | | |
| 191 | ГРН и дата внесения записи в ЕГРЮЛ | 2154024031710 19.03.2015 |
| 192 | Причина внесения записи в ЕГРЮЛ | ВНЕСЕНИЕ ИЗМЕНЕНИЙ В СВЕДЕНИЯ О ЮРИДИЧЕСКОМ ЛИЦЕ, СОДЕРЖАЩИЕСЯ В ЕДИНОМ ГОСУДАРСТВЕННОМ РЕЕСТРЕ ЮРИДИЧЕСКИХ ЛИЦ, НЕ СВЯЗАННЫХ С ВНЕСЕНИЕМ ИЗМЕНЕНИЙ В УЧРЕДИТЕЛЬНЫЕ ДОКУМЕНТЫ |
| 193 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | МЕЖРАЙОННАЯ ИНСПЕКЦИЯ ФЕДЕРАЛЬНОЙ НАЛОГОВОЙ СЛУЖБЫ № 5 ПО КАЛУЖСКОЙ ОБЛАСТИ |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 194 | Наименование документа | ИНОЙ ДОКУМ. В СООТВ.С ЗАКОНОДАТЕЛЬСТВОМ РФ |
| 195 | Наименование документа | ЗАЯВЛЕНИЕ ПО ФОРМЕ Р14001 |
| 196 | Дата документа | 10.03.2015 |
| **15** | | |
| 197 | ГРН и дата внесения записи в ЕГРЮЛ | 2154024032930 23.04.2015 |

| 198 | Причина внесения записи в ЕГРЮЛ | ВНЕСЕНИЕ ИЗМЕНЕНИЙ В СВЕДЕНИЯ О ЮРИДИЧЕСКОМ ЛИЦЕ, СОДЕРЖАЩИЕСЯ В ЕДИНОМ ГОСУДАРСТВЕННОМ РЕЕСТРЕ ЮРИДИЧЕСКИХ ЛИЦ, НЕ СВЯЗАННЫХ С ВНЕСЕНИЕМ ИЗМЕНЕНИЙ В УЧРЕДИТЕЛЬНЫЕ ДОКУМЕНТЫ |
| 199 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | МЕЖРАЙОННАЯ ИНСПЕКЦИЯ ФЕДЕРАЛЬНОЙ НАЛОГОВОЙ СЛУЖБЫ № 5 ПО КАЛУЖСКОЙ ОБЛАСТИ |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 200 | Наименование документа | СОПРОВОДИТЕЛЬНОЕ ПИСЬМО |
| 201 | Наименование документа | ЗАЯВЛЕНИЕ |
| 202 | Наименование документа | ЗАЯВЛЕНИЕ ПО ФОРМЕ Р14001 |
| 203 | Дата документа | 16.04.2015 |
| **16** | | |
| 204 | ГРН и дата внесения записи в ЕГРЮЛ | 2154024035340 17.06.2015 |
| 205 | Причина внесения записи в ЕГРЮЛ | ВНЕСЕНИЕ ИЗМЕНЕНИЙ В СВЕДЕНИЯ О ЮРИДИЧЕСКОМ ЛИЦЕ, СОДЕРЖАЩИЕСЯ В ЕДИНОМ ГОСУДАРСТВЕННОМ РЕЕСТРЕ ЮРИДИЧЕСКИХ ЛИЦ, НЕ СВЯЗАННЫХ С ВНЕСЕНИЕМ ИЗМЕНЕНИЙ В УЧРЕДИТЕЛЬНЫЕ ДОКУМЕНТЫ |
| 206 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | МЕЖРАЙОННАЯ ИНСПЕКЦИЯ ФЕДЕРАЛЬНОЙ НАЛОГОВОЙ СЛУЖБЫ № 5 ПО КАЛУЖСКОЙ ОБЛАСТИ |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 207 | Наименование документа | СОПРОВОДИТЕЛЬНОЕ ПИСЬМО |
| 208 | Наименование документа | ЗАЯВЛЕНИЕ |
| 209 | Наименование документа | ЗАЯВЛЕНИЕ ПО ФОРМЕ Р14001 |
| 210 | Дата документа | 11.06.2015 |
| **17** | | |
| 211 | ГРН и дата внесения записи в ЕГРЮЛ | 2154024038342 09.10.2015 |
| 212 | Причина внесения записи в ЕГРЮЛ | ВНЕСЕНИЕ ИЗМЕНЕНИЙ В СВЕДЕНИЯ О ЮРИДИЧЕСКОМ ЛИЦЕ, СОДЕРЖАЩИЕСЯ В ЕДИНОМ ГОСУДАРСТВЕННОМ РЕЕСТРЕ ЮРИДИЧЕСКИХ ЛИЦ, НЕ СВЯЗАННЫХ С ВНЕСЕНИЕМ ИЗМЕНЕНИЙ В УЧРЕДИТЕЛЬНЫЕ ДОКУМЕНТЫ |

| 213 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | МЕЖРАЙОННАЯ ИНСПЕКЦИЯ ФЕДЕРАЛЬНОЙ НАЛОГОВОЙ СЛУЖБЫ № 5 ПО КАЛУЖСКОЙ ОБЛАСТИ |
|---|---|---|
| | | |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 214 | Наименование документа | Р14001 ЗАЯВЛЕНИЕ ОБ ИЗМ.СВЕДЕНИЙ, НЕ СВЯЗАННЫХ С ИЗМ. УЧРЕД.ДОКУМЕНТОВ (П.2.1) |
| 215 | Дата документа | 02.10.2015 |
| | | |
| | Сведения о статусе записи | |
| 216 | Статус записи | В запись внесены исправления в связи с технической ошибкой, допущенной регистрирующим органом |
| 217 | ГРН и дата записи, которой внесены исправления в связи с технической ошибкой | 2154024038947 23.10.2015 |
| **18** | | |
| 218 | ГРН и дата внесения записи в ЕГРЮЛ | 2154024038947 23.10.2015 |
| 219 | Причина внесения записи в ЕГРЮЛ | ВНЕСЕНИЕ ИЗМЕНЕНИЙ В СВЕДЕНИЯ О ЮРИДИЧЕСКОМ ЛИЦЕ, СОДЕРЖАЩИЕСЯ В ЕДИНОМ ГОСУДАРСТВЕННОМ РЕЕСТРЕ ЮРИДИЧЕСКИХ ЛИЦ, В СВЯЗИ ОШИБКАМИ ДОПУЩЕННЫМИ РЕГИСТРИРУЮЩИМ ОРГАНОМ |
| 220 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | МЕЖРАЙОННАЯ ИНСПЕКЦИЯ ФЕДЕРАЛЬНОЙ НАЛОГОВОЙ СЛУЖБЫ № 5 ПО КАЛУЖСКОЙ ОБЛАСТИ |
| | | |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 221 | Наименование документа | РЕШЕНИЕ РЕГИСТРИРУЮЩЕГО ОРГАНА О ВНЕСЕНИИ ИЗМЕНЕНИЙ В СВЕДЕНИЯ, СОДЕРЖАЩИЕСЯ В ЕДИНОМ ГОСУДАРСТВЕННОМ РЕЕСТРЕ ЮРИДИЧЕСКИХ ЛИЦ В СВЯЗИ С ДОПУЩЕННЫМИ ОШИБКАМИ |
| 222 | ГРН и дата записи, в которую внесены исправления | 2154024038342 09.10.2015 |
| **19** | | |
| 223 | ГРН и дата внесения записи в ЕГРЮЛ | 2164027083702 03.03.2016 |
| 224 | Причина внесения записи в ЕГРЮЛ | ВНЕСЕНИЕ ИЗМЕНЕНИЙ В СВЕДЕНИЯ, СОДЕРЖАЩИЕСЯ В ЕДИНОМ ГОСУДАРСТВЕННОМ РЕЕСТРЕ ЮРИДИЧЕСКИХ ЛИЦ, В СВЯЗИ С ПЕРЕИМЕНОВАНИЕМ (ПЕРЕПОДЧИНЕНИЕМ) АДРЕСНЫХ ОБЪЕКТОВ |

| 225 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | ИНСПЕКЦИЯ ФЕДЕРАЛЬНОЙ НАЛОГОВОЙ СЛУЖБЫ ПО ЛЕНИНСКОМУ ОКРУГУ Г. КАЛУГИ |
|---|---|---|

Сведения сформированы с сайта ФНС России с использованием сервиса «Сведения о государственной регистрации юридических лиц, индивидуальных предпринимателей, крестьянских (фермерских) хозяйств».



translations@geotext.com
www.geotext.com

STATE OF NEW YORK     )
                              )
                              )    ss
COUNTY OF NEW YORK  )

## CERTIFICATION

This is to certify that the attached translation is, to the best of my knowledge and belief, a true and accurate translation from Russian into English of the attached report of Limited Liability Company Agro-Invest, dated March 21, 2016.

Dustin Paul Richard, Managing Editor
Geotext Translations, Inc.

Sworn to and subscribed before me
this _7th_ day of _July_ , 20 _16_ .

HOA WIN LY
Notary Public, State of New York
No. 01LY6323702
Qualified in New York County
Term Expires April 27, 2019

New York
t: +1.212.631.7432

London
t: +44.20.7553.4100

Washington, D.C.
t: +1.202.828.1267

Paris
t: +33.1.42.68.51.47

Chicago
t: +1.312.242.3756

Stockholm
t: +46.8.463.11.87

Houston
t: +1.713.353.3909

Frankfurt
t: +49.69.7593.8434

San Francisco
t: +1.415.576.9500

Hong Kong
t: +852.2159.9143