# EXHIBIT 3
# (PART 2 of 2)

Confidential

## PROBUSINESSBANK GROUP

**NOTES TO, AND FORMING PART OF, THE CONSOLIDATED FINANCIAL STATEMENTS**
**FOR THE YEAR ENDED 31 DECEMBER 2014**

These deductible temporary differences, which have no expiry dates, are listed below at their tax effected accumulated values:

| RUR'000 | Balance 1 January 2014 | Transfers from assets of discontinued operations classified as held for sale | Acquisition of subsidiary (Note 46) | Recognized in profit for the period | Change in deferred tax asset not recognized | Recognized in equity | Balance 31 December 2014 |
|---|---|---|---|---|---|---|---|
| Placements with banks and other financial institutions | 18,105 | 18,000 | 10,196 | (59,890) | - | - | (13,589) |
| Financial instruments at fair value through profit or loss (assets) | 221,127 | 14,177 | 73,764 | (672,024) | - | - | (362,956) |
| Amounts receivable under reverse repurchase agreements | - | - | - | 173,719 | - | - | 173,719 |
| Loans to customers | 386,663 | 41,602 | 371,613 | 801,383 | - | - | 1,601,261 |
| Available-for-sale securities | 155 | - | - | - | - | (155) | - |
| Property and equipment and intangible assets | (124,810) | (19,167) | 35,443 | (187,369) | - | 34,249 | (261,654) |
| Development property | - | - | - | 87,510 | (87,510) | - | - |
| Investment property | 67,024 | 5,931 | 2,912 | 145,689 | - | - | 221,556 |
| Other assets | 201,072 | 44,274 | 24,407 | 518,472 | - | - | 788,225 |
| Financial instruments at fair value through profit or loss (liabilities) | 27,243 | - | - | 33,272 | - | - | 60,515 |
| Deposits and balances from banks and other financial institutions | 2 | - | - | - | - | - | 2 |
| Current accounts and deposits from customers | 9,090 | 277 | - | 2,846 | - | - | 12,213 |
| Debt securities in issue | 7,823 | - | - | 100,687 | - | - | 108,510 |
| Other borrowed funds | (5,403) | - | - | 2,365 | - | - | (3,038) |
| Other liabilities | 373,315 | 55,329 | 16,323 | 48,642 | - | - | 493,609 |
| | 1,181,406 | 160,423 | 534,658 | 995,302 | (87,510) | 34,094 | 2,818,373 |

SL0001266

## PROBUSINESSBANK GROUP

**NOTES TO, AND FORMING PART OF, THE CONSOLIDATED FINANCIAL STATEMENTS
FOR THE YEAR ENDED 31 DECEMBER 2014**

| RUR'000 | Balance 1 January 2013 | Recognized in profit for the period from continued operations | Recognized in equity | Balance 31 December 2013 |
|---|---|---|---|---|
| Placements with banks and other financial institutions | (8,008) | 26,113 | - | 18,105 |
| Financial instruments at fair value through profit or loss (assets) | 214,915 | 6,212 | - | 221,127 |
| Loans to customers | 323,817 | 62,846 | - | 386,663 |
| Available-for-sale securities | 245 | - | (90) | 155 |
| Property and equipment and intangible assets | (178,084) | 84,970 | (31,696) | (124,810) |
| Investment property | 31,524 | 35,500 | - | 67,024 |
| Other assets | 182,691 | 18,381 | - | 201,072 |
| Financial instruments at fair value through profit or loss (liabilities) | 19,051 | 8,192 | - | 27,243 |
| Deposits and balances from banks and other financial institutions | 2 | - | - | 2 |
| Current accounts and deposits from customers | 2,442 | 6,648 | - | 9,090 |
| Debt securities in issue | (5,614) | 13,437 | - | 7,823 |
| Other borrowed funds | (7,801) | 2,398 | - | (5,403) |
| Other liabilities | 308,757 | 64,558 | - | 373,315 |
| | 883,937 | 329,255 | (31,786) | 1,181,406 |

### Income tax recognized in other comprehensive income

The tax effects relating to components of other comprehensive income comprise:

| RUR'000 | 2014 | | | 2013 | | |
|---|---|---|---|---|---|---|
| | Amount before tax | Tax benefit | Amount net-of-tax | Amount before tax | Tax expense | Amount net-of-tax |
| Net change in fair value of available-for-sale securities | - | - | - | (296) | 59 | (237) |
| Disposal of available-for-sale securities revalued in prior periods | 772 | (155) | 617 | 746 | (149) | 597 |
| Revaluation of property and equipment | (165,110) | 33,022 | (132,088) | 203,407 | (40,681) | 162,726 |
| Other comprehensive income | (164,338) | 32,867 | (131,471) | 203,857 | (40,771) | 163,086 |

Confidential

SL0001267

## PROBUSINESSBANK GROUP

**NOTES TO, AND FORMING PART OF, THE CONSOLIDATED FINANCIAL STATEMENTS**
**FOR THE YEAR ENDED 31 DECEMBER 2014**

### 16.   PLACEMENTS WITH BANKS AND OTHER FINANCIAL INSTITUTIONS

|  | 2014 RUR'000 | 2013 RUR'000 |
|---|---|---|
| **NOT IMPAIRED OR PAST DUE** | | |
| **Nostro accounts** | | |
| Rated from AA- to AA+ | 1,255 | 366,225 |
| Rated A- to A+ | 1,833,792 | 1,800,725 |
| Rated BBB | 170,908 | 1,252,331 |
| Rated from BB- to BB+ | 2,753,196 | 58,120 |
| Not rated | 12,536,211 | 11,214,091 |
| **Total nostro accounts** | 17,295,362 | 14,691,492 |
| | | |
| **Loans and deposits** | | |
| Rated from AA- to AA+ | 2,812,920 | 1,636,460 |
| Rated BBB | 500,001 | 2,157,070 |
| Rated below B+ | - | 15,000 |
| Not rated | 2,510,766 | 1,105,023 |
| **Total loans and deposits** | 5,823,687 | 4,913,553 |
| | | |
| **IMPAIRED OR PAST DUE** | | |
| Loans to banks | 41,973 | 851 |
| Provision for impairment | (41,973) | (851) |
| **Net impaired loans to Russian banks** | - | - |
| | | |
| | 23,119,049 | 19,605,045 |

As at 31 December 2014, impaired placements with banks and other financial institutions comprise placements with banks and other financial institutions overdue for more than 1 year amounted to RUR 41,973 thousand (31 December 2013: RUR 851 thousand).

As at 31 December 2014 and 2013, included in balances due from banks are guarantee deposits placed by the Group for its operations with credit cards totaling RUR 639,223 thousand and RUR 371,461 thousand, respectively.

Not rated placements with banks and other financial institutions are not considered to be impaired by the risk management of the Group as such financial institutions have low credit risk with no past due history and well performing businesses.

**Concentration of placements with banks**

As at 31 December 2014 and 2013, the Group had two counterparties, whose balances individually exceeded 10% of the Group's equity. The gross value of these balances as at 31 December 2014 and 2013 were RUR 5,395,194 thousand and RUR 2,949,386 thousand, respectively.

**Analysis of movements in the impairment allowance**

|  | 2014 RUR'000 | 2013 Restated (Note 4) RUR'000 |
|---|---|---|
| Balance at the beginning of the year | 851 | 851 |
| Provisions | 41,122 | - |
| **Balance at the end of the year** | 41,973 | 851 |

Confidential

SL0001268

## PROBUSINESSBANK GROUP

**NOTES TO, AND FORMING PART OF, THE CONSOLIDATED FINANCIAL STATEMENTS
FOR THE YEAR ENDED 31 DECEMBER 2014**

### 17.  FINANCIAL INSTRUMENTS AT FAIR VALUE THROUGH PROFIT OR LOSS

|  | 2014<br>RUR'000 | 2013<br>RUR'000 |
|---|---|---|
| **ASSETS** | | |
| | | |
| **Debt and other fixed-income instruments** | | |
| | | |
| **Government and municipal bonds** | | |
| External bonds of of Russian Federation RF-30 | 9.293.494 | 5.310.365 |
| External bonds of Russian Federation RF-28 | 3.519.070 | 2.407.760 |
| External bonds of Russian Federation RF-42 | 2.779.089 | 957.345 |
| Ministry of Finance RF OFZ-26206 | 2.488.748 | 5.331.460 |
| Ministry of Finance RF OFZ-26208 | 1.907.100 | 1.207.368 |
| USDPE 2020 United States Department of the Treasury eurobonds | 1.741.415 | - |
| Ministry of Finance RF OFZ-25079 | 1.722.902 | 964.896 |
| External bonds of Russian Federation RF-22 | 1.532.641 | 1.022.075 |
| USDPE 2020 United States Department of the Treasury eurobonds | 1.171.862 | - |
| Ministry of Finance RF OFZ-26210 | 967.405 | 621.428 |
| Ministry of Finance RF OFZ-26205 | 813.125 | 703.735 |
| Ministry of Finance RF OFZ-25080 | 785.218 | 5.255.308 |
| Ministry of Finance RF OFZ-26211 | 773.511 | - |
| Ministry of Finance RF OFZ-26207 | 662.046 | 1.364.824 |
| Ministry of Finance RF OFZ-25077 | 656.546 | - |
| Ministry of Finance RF OFZ-26203 | 439.587 | - |
| Ministry of Finance RF OFZ-46021 | 385.627 | 429.283 |
| Ministry of Finance RF OFZ-26204 | 253.011 | - |
| Ministry of Finance RF OFZ-26209 | 231.485 | 1.210.435 |
| Government bonds of Nizshegorodskiy region | 152.779 | - |
| Ministry of Finance RF OFZ-26212 | 133.678 | - |
| Bonds of Novosibirsk region  administration NSIBO-34005 | 92.822 | - |
| Ministry of Finance RF OFZ-46017 | 91.192 | 803.650 |
| Ministry of Finance Samara Region bonds MSFOO-35007 | 19.464 | - |
| Government bonds of Sverdlov region | 19.308 | 1 |
| Bonds of Krasnoyarsk region  administration KRKRO-34005 | 14.190 | - |
| Ministry of Finance RF OFZ-25076 | - | 2.839.673 |
| External bonds of Russian Federation RF-2018-2 | - | 2.577.513 |
| USDPE 2015-08 United States Department of the Treasury eurobonds | - | 527.656 |
| Ministry of Finance RF OFZ-26210 | - | 420.708 |
| USDPE 2015-03 United States Department of the Treasury eurobonds | - | 295.088 |
| **Total government and municipal bonds** | **32,647,315** | **34,250,581** |
| | | |
| **Debt securities of companies and banks** | | |
| GBP Eurobond Finance GBPEE-2017 | 1.406.432 | 972.134 |
| VTB Capital Plc Eurobonds | 1.240.011 | 911.433 |
| SB Capital SA SBCLE-2022 Eurobonds | 967.137 | 638.806 |
| VEB Finance Plc Eurobonds | 526.503 | 414.433 |
| BANQUE EUROPEENNE D'INVESTISSEMENT-BEI/EIB EIBEE-2015 | 227.548 | 133.571 |
| Bonds of CB "Rossiyskiy Capital" (OJSC) | 194.282 | - |
| Bonds of OJSC "Rosselkhozbank" | 186.935 | - |
| Bonds of OJSC "Gazprombank" | 186.771 | - |
| Bonds of OJSC "Bank VTB" | 97.079 | - |
| Bonds of OJSC "Transneft" | 90.099 | - |
| Bonds of OJSC "GTLK" | 61.706 | - |
| Bonds of OJSC "Tatfondbank" | 50.792 | - |
| Bonds of OJSC "Rosbank" | 50.108 | - |
| Bonds of LLC "Akron" | 49.905 | - |
| Bonds of OJSC "Megafon" | 49.121 | - |
| Bonds of Vnesheconombank | 48.461 | - |
| Bonds of AK "ALROSA" CJSC | 48.148 | - |
| OJSC "Moscovskiy Credintiy Bank" | 41.125 | - |
| Bonds of OJSC "RZD" | 37.155 | - |
| VTBEE-2022 Eurobonds VTB Eurasia Limited | 8.144 | - |
| Federal Grid Finance Ltd bonds FGFLE-2019 | - | 406.477 |
| AHML Finance Limited Eurobonds AHMLE-2018 | - | 382.565 |

Confidential

SL0001269

PROBUSINESSBANK GROUP

**NOTES TO, AND FORMING PART OF, THE CONSOLIDATED FINANCIAL STATEMENTS
FOR THE YEAR ENDED 31 DECEMBER 2014**

|  | 2014 RUR'000 | 2013 RUR'000 |
|---|---|---|
| INTER AMERICAN DEVELOPMENT BANK Eurobonds IADBE-2018 | - | 247,269 |
| KREDITANSTALT FUR WIEDERAUFBAU Eurobonds KRFWE-2019 | - | 223,966 |
| NV BANK NEDERLANDSE GEMEENTEN Eurobonds BNGBE-2023 | - | 219,071 |
| Asian Development Bank Eurobonds ASINE-2019 | - | 162,635 |
| BANQUE EUROPEENNE D'INVESTISSEMENT-BEI/EIB EIBEE-2020 | - | 116,805 |
| Other | 431 | 3 |
| **Total debt securities of companies and banks** | **5,567,893** | **4,829,268** |
| | | |
| **Equity securities** | | |
| OJSC Sberbank RF | 170,118 | 41 |
| Apple Inc. | - | 1,308,953 |
| OJSC RN Holding (TNK PB Holding) | - | 19,817 |
| Mobilniye telesistemy | - | 4,946 |
| Cherepovetskiy MK Severstal | - | 4,313 |
| OJSC "Bank VTB" | - | 10 |
| Other | 225 | 176 |
| **Total equity securities** | **170,343** | **1,338,256** |
| | | |
| **Derivative financial instruments** | | |
| Foreign currency contracts | 4,327,720 | 23,672 |
| Securities contracts | 30,097 | 12,951 |
| Index contracts | - | 171,355 |
| Other | - | 1,894 |
| **Total derivative financial instruments** | **4,357,817** | **209,872** |
| | | |
| **Total financial instruments at fair value through profit or loss** | **42,743,368** | **40,627,977** |
| | | |
| **LIABILITIES** | | |
| **Derivative financial instruments** | | |
| Securities contracts | (16,584) | - |
| Liabilities for sale of securities | - | (1,311,503) |
| Foreign currency contracts | (212,843) | (63,065) |
| | **(229,427)** | **(1,374,568)** |

As at 31 December 2014 and 2013, financial assets at fair value through profit or loss include Russian
Government Federal bonds with nominal interest rates in the range 5.63%-9.85% and maturity in
2015-2042 and 4.50%-12.75% with maturity in 2014-2042, respectively. As at 31 December 2014, and
2013 financial assets at fair value through profit or loss include debt securities of companies and banks
with nominal interest rates in the range 1.38%-12.25% with maturity in 2015-2022 and 1.38%-8.60%
with maturity in 2015-2023, respectively.

As at 31 December 2014 and 2013, financial assets at fair value through profit or loss in the amount
of RUR 5,584,839 thousand and RUR 1,311,503 thousand, respectively, were pledged as collateral for
liabilities for sale of securities (Note 27).

Confidential

SL0001270

## PROBUSINESSBANK GROUP

### NOTES TO, AND FORMING PART OF, THE CONSOLIDATED FINANCIAL STATEMENTS
### FOR THE YEAR ENDED 31 DECEMBER 2014

#### Foreign currency contracts

The table below summarises, by major currencies, the contractual amounts of forward exchange contracts outstanding at 31 December 2014 and 2013 with details of the contractual exchange rates and remaining periods to maturity. Foreign currency amounts presented below are translated at rates preventing at the reporting date. The resulting unrealised gains and losses on these unmatured contracts, along with the amounts payable and receivable on the matured but unsettled contracts, are recognized in profit or loss and in financial instruments at fair value through profit or loss, as appropriate.

| | Notional amount | | Weighted average contracted exchange rates | |
|---|---|---|---|---|
| | 2014 RUR'000 | 2013 RUR'000 | 2014 RUR' | 2013 RUR |
| **Buy RUR sell USD** Less than three months | 25,370,962 | - | 66.4783 | - |
| **Buy RUR sell USD** Less than one month | 6,161,007 | 18,270,705 | 57.2807 | 32.7433 |
| **Buy EUR sell USD** Less than three months | 5,125,703 | 626,431 | 1.2250 | 1.3756 |
| **Buy RUR sell USD** Less than one month | 3,891,156 | - | 58.0849 | - |
| **Buy EUR sell USD** Less than one month | 1,025,141 | - | 1.2187 | - |
| **Buy USD sell RUR** Less than one month | 660,775 | - | 56.5335 | - |
| **Buy RUR sell EUR** Less than three months | 544,795 | 652,886 | 80.2951 | 45.0268 |
| **Buy RUR sell EUR** Less than one month | 456,186 | - | 70.4474 | - |
| **Buy EUR sell USD** Less than one month | 354,015 | - | 1.2200 | - |
| **Buy RUR sell EUR** Less than on month | 115,819 | - | 64.5596 | - |
| **Buy RUR sell EUR** Less than one month | 76,171 | - | 1.2187 | |
| **Buy RUR sell GBP** Less than three months | 4,305 | - | 86.1000 | - |
| **Buy USD sell RUR** Less than one month | - | 4,110,133 | - | 32.9963 |
| **Buy EUR sell RUR** Less than one months | - | 4,508,683 | - | 44.9579 |
| **Buy RUR sell CHF** From three to six months | - | 220,200 | - | 36.7000 |
| **Buy JPY sell RUR** Less than three months | - | 118,637 | - | 0.3500 |
| **Total** | 43,786,037 | 28,507,675 | | |

Confidential

SL0001271

## PROBUSINESSBANK GROUP

**NOTES TO, AND FORMING PART OF, THE CONSOLIDATED FINANCIAL STATEMENTS
FOR THE YEAR ENDED 31 DECEMBER 2014**

### Securities contracts

The Group's position and carrying amounts of securities contracts at 31 December 2014 and 2013 are presented below. The resultant unrealised gains and losses on these unmatured contracts, along with the amounts payable and receivable on the matured but unsettled contracts, are recognized in profit or loss and in financial instruments at fair value through profit or loss, as appropriate.

|  | 2014 RUR '000 | | | 2013 RUR '000 | | |
|---|---|---|---|---|---|---|
|  | Asset | Liability | Net value | Asset | Liability | Net value |
| **Securities contracts** | | | | | | |
| **Assets** | | | | | | |
| Forwards | 2,589,582 | (2,559,485) | 30,097 | 5,167,219 | (5,158,155) | 9,064 |
| Spots | - | - | - | 2,280,611 | (2,276,724) | 3,887 |
|  | 2,589,582 | (2,559,485) | 30,097 | 7,447,830 | (7,434,879) | 12,951 |
| **Liabilities** | | | | | | |
| Forwards | 3,716,079 | (3,732,663) | (16,584) | - | - | - |
|  | 3,716,079 | (3,732,663) | (16,584) | - | - | - |
| **Total securities contracts** | 6,305,661 | (6,292,148) | 13,513 | 7,447,830 | (7,434,879) | 12,951 |

The maturity of financial instruments at fair value through profit or loss is presented in Note 43, which shows the remaining period from the reporting date to the contractual maturity of Financial instruments at fair value through profit or loss.

### 18. AMOUNTS RECEIVABLE UNDER REVERSE REPURCHASE AGREEMENTS

|  | 2014 RUR'000 | 2013 RUR'000 |
|---|---|---|
| **Amounts receivable under reverse repurchase agreements** | | |
| Other Russian Banks | 1,000,614 | 6,440 |
| **Total amounts receivable under reverse repurchase agreements** | 1,000,614 | 6,440 |

Fair value of assets pledged and carrying value of amounts receivable under repurchase agreements as at 31 December 2014 and 2013:

|  | 31 December 2014 | | 31 December 2013 | |
|---|---|---|---|---|
|  | Fair value of collateral | Carrying value of amounts receivable under reverse repurchase agreements | Fair value of collateral | Carrying value of amounts receivable under reverse repurchase agreements |
| Corporate bonds | 1,194,901 | 1,000,614 | 8,143 | 6,440 |
| **Total** | 1,194,901 | 1,000,614 | 8,143 | 6,440 |

The maturity of amounts receivable under repurchase agreements is presented in Note 43, which shows the remaining period from the reporting date to the contractual maturity of amounts receivable under repurchase agreements.

Confidential

SL0001272

# PROBUSINESSBANK GROUP

## NOTES TO, AND FORMING PART OF, THE CONSOLIDATED FINANCIAL STATEMENTS
## FOR THE YEAR ENDED 31 DECEMBER 2014

### 19.  LOANS TO CUSTOMERS

| | 2014 RUR'000 | 2013 RUR'000 |
|---|---|---|
| Loans to large corporates | 19,935,404 | 7,494,541 |
| Corporate bonds | 5,825,629 | - |
| **Total loans to large corporates** | **25,761,033** | **7,494,541** |
| | | |
| Financing receivables | 6,378,978 | 6,908,800 |
| **Total financing receivables** | **6,378,978** | **6,908,800** |
| | | |
| **Loans to small and medium size borrowers** | | |
| Consumer loans | 35,201,108 | 30,452,760 |
| Credit cards | 9,627,113 | 6,152,159 |
| Car loans | 49,322 | 47,024 |
| Other | 13,581,463 | 16,609,176 |
| **Total loans to small and medium size borrowers** | **58,459,006** | **53,261,119** |
| | | |
| **Gross loans to customers** | **90,599,017** | **67,664,460** |
| Impairment allowance | (14,258,351) | (8,125,253) |
| | | |
| **Net loans to customers** | **76,340,666** | **59,539,207** |

Movements in the loan impairment allowance for the year ended 31 December are as follows:

| | 2014 RUR'000 | 2013 RUR'000 |
|---|---|---|
| Balance at the beginning of the year | 8,125,253 | 6,333,232 |
| Net charge for the year recognized in profit for the period from continuing operations | 9,682,203 | 4,741,326 |
| Loans written off during the year as uncollectible | (4,780,156) | (2,949,305) |
| Accumulated allowance transferred from assets of discontinued operations classified as held for sale | 1,231,051 | - |
| | | |
| **Balance at the end of the period** | **14,258,351** | **8,125,253** |

Loan impairment allowance by classes for the year ended 31 December 2014 and 2013 are as follows:

| | 2014 RUR'000 | 2013 RUR'000 |
|---|---|---|
| Loans to large corporates | 3,573,756 | 788,471 |
| Loans to small and medium size borrowers | 9,851,024 | 6,803,325 |
| Financing receivables | 833,571 | 533,457 |
| | | |
| **Balance at the end of the reporting period** | **14,258,351** | **8,125,253** |

During 2014, the Group has changed its classification of loans. The Group has redetermined the level of materiality for classification for individually significant loans, which are to be assessed for objective evidence of impairment on an individual basis. The loans which are lower than this revised level of materiality, are reclassified to the category "small and medium size borrowers" which are collectively assessed for impairment on a portfolio basis. The loan portfolio as at 31 December 2013 was represented accordingly.

Confidential

SL0001273

**PROBUSINESSBANK GROUP**

**NOTES TO, AND FORMING PART OF, THE CONSOLIDATED FINANCIAL STATEMENTS FOR THE YEAR ENDED 31 DECEMBER 2014**

As at 31 December 2014, corporate bonds with the carrying amount of RUR 5,878 thousand (31 December 2013: zero) was represented by corporate bonds that are not quoted in an active market.

| Credit rating | Currency | Nominal value | Interest rate % | Issue date | Maturity date | RUR'000 |
|---|---|---|---|---|---|---|
| BBB | USD | 50,000,000 | 3.5% | 2014 | 2018 | 2,861,490 |
| A- | USD | 50,000,000 | 2.8% | 2014 | 2019 | 2,964,139 |
| **Total private placements bonds** | | | | | | **5,825,629** |

The following table provides information on the credit quality of the loans to large corporates portfolio as at 31 December 2014:

| | Gross loans RUR'000 | Allowance for impairment RUR'000 | Net loans RUR'000 | Impairment to gross loans % |
|---|---|---|---|---|
| **Loans to large corporates** | | | | |
| Loans for which no impairment has been identified: | | | | |
| - Standard loans | 14,304,475 | (110,674) | 14,193,801 | 0.77% |
| - Watch list loans | 1,756,501 | (10,836) | 1,745,665 | 0.62% |
| **Total loans for which no impairment has been identified** | **16,060,976** | **(121,510)** | **15,939,466** | **0.76%** |
| | | | | |
| **Impaired loans:** | | | | |
| - not overdue | 923,036 | (571,834) | 351,202 | 61.95% |
| - overdue less than 90 days | 26,807 | (22,477) | 4,330 | 83.85% |
| - overdue more than 90 days and less than 1 year | 136,725 | (122,324) | 14,401 | 89.47% |
| - overdue more than 1 year | 2,787,860 | (2,735,611) | 52,249 | 98.13% |
| **Total impaired loans** | **3,874,428** | **(3,452,246)** | **422,182** | **89.10%** |
| | | | | |
| **Total loans to large corporates** | **19,935,404** | **(3,573,756)** | **16,361,648** | **17.93%** |

The following table provides information on the credit quality of the loans to large corporates portfolio legal entities portfolio as at 31 December 2013:

| | Gross loans RUR'000 | Allowance for impairment RUR'000 | Net loans RUR'000 | Impairment to gross loans % |
|---|---|---|---|---|
| **Loans to large corporates** | | | | |
| Loans for which no impairment has been identified: | | | | |
| - Standard loans | 5,065,996 | (58,144) | 5,007,852 | 1.15% |
| - Watch list loans | 1,609,249 | (18,828) | 1,590,421 | 1.17% |
| **Total loans for which no impairment has been identified** | **6,675,245** | **(76,972)** | **6,598,273** | **1.15%** |
| | | | | |
| **Impaired loans:** | | | | |
| - not overdue | 547,796 | (448,419) | 99,377 | 81.86% |
| - overdue less than 90 days | 155,083 | (146,663) | 8,420 | 94.57% |
| - overdue more than 90 days and less than 1 year | 93,533 | (93,533) | - | 100.00% |
| - overdue more than 1 year | 22,884 | (22,884) | - | 100.00% |
| **Total impaired loans** | **819,296** | **(711,499)** | **107,797** | **86.84%** |
| | | | | |
| **Total loans to large corporates** | **7,494,541** | **(788,471)** | **6,706,070** | **10.52%** |

Confidential

SL0001274

## PROBUSINESSBANK GROUP

### NOTES TO, AND FORMING PART OF, THE CONSOLIDATED FINANCIAL STATEMENTS
### FOR THE YEAR ENDED 31 DECEMBER 2014

As at 31 December 2014, the Group had two counterparties, whose balances individually exceeded 10% of the Group's equity. The gross value of these balances as at 31 December 2014 were RUR 5,877,786.

During the year ended 31 December 2014, the Group renegotiated loans to legal entities that would otherwise be past due or impaired of RUR 185,539 thousand (31 December 2013: RUR 390,790 thousand). Such restructuring activity is aimed at managing customer relationships and maximising collection opportunities.

In 2013, the Group changed the assumptions used to provide for loans to small and medium sized businesses for which no impairment has been identified due to market improvement compared to last year. When determining the provision for loans for which no impairment has been identified, the Group started to use the overdue debt migration model for calculation of probabilities of default on the basis of overdue period and collected history. This methodology will be used prospectively.

**Analysis of movements in the impairment allowance**

Movements in the loan impairment allowance by classes of loans to legal entities for the year ended 31 December 2014 are as follows:

|  | Loans to large corporates RUR'000 |
|---|---|
| Loan impairment allowance as at 1 January | 788,471 |
| Loan impairment losses | 3,117,166 |
| Loans written off as uncollectible | (331,881) |
| **Loan impairment allowance as at 31 December** | **3,573,756** |

Movements in the loan impairment allowance by classes of loans to legal entities for the year ended 31 December 2013 are as follows:

|  | Loans to large corporates RUR'000 |
|---|---|
| Loan impairment allowance as at 1 January | 492,306 |
| Loan impairment losses | 436,831 |
| Loans written off as uncollectible | (140,666) |
| **Loan impairment allowance as at 31 December** | **788,471** |

Confidential

SL0001275

## PROBUSINESSBANK GROUP

### NOTES TO, AND FORMING PART OF, THE CONSOLIDATED FINANCIAL STATEMENTS
### FOR THE YEAR ENDED 31 DECEMBER 2014

The following table provides information on the credit quality of the financing receivables as at 31 December 2014:

| | Gross loans RUR'000 | Provision for impairment RUR'000 | Net loans RUR'000 | Impairment to gross loans % |
|---|---|---|---|---|
| **Financing receivables** | | | | |
| Financing receivables without individual signs of impairment | | | | |
| -Standard financing receivables | 5,437,510 | (38,602) | 5,398,908 | 0.71% |
| **Total financing receivables for which no impairment has been identified** | 5,437,510 | (38,602) | 5,398,908 | 0.71% |
| Impaired financing receivables: | | | | |
| - Overdue less 30 days | 68,824 | (23,296) | 45,528 | 33.85% |
| - Overdue 30-89 days | 72,318 | (41,189) | 31,129 | 56.96% |
| - Overdue 90-179 days | 166,879 | (134,029) | 32,850 | 80.32% |
| - Overdue 180-360 days | 147,344 | (135,666) | 11,678 | 92.07% |
| - Overdue more than 360 days | 486,103 | (460,789) | 25,314 | 94.79% |
| **Total impaired financing receivables** | 941,468 | (794,969) | 146,499 | 84.44% |
| **Total financing receivables** | 6,378,978 | (833,571) | 5,545,407 | 13.07% |

The following table provides information on the credit quality of the financing receivables as at 31 December 2013:

| | Gross loans RUR'000 | Provision for impairment RUR'000 | Net loans RUR'000 | Impairment to gross loans % |
|---|---|---|---|---|
| **Financing receivables** | | | | |
| Financing receivables without individual signs of impairment | | | | |
| -Standard financing receivables | 5,928,097 | (52,800) | 5,875,297 | 0.89% |
| **Total financing receivables for which no impairment has been identified** | 5,928,097 | (52,800) | 5,875,297 | 0.89% |
| Impaired financing receivables: | | | | |
| - Overdue less 30 days | 119,539 | (15,114) | 104,425 | 12.64% |
| - Overdue 30-89 days | 130,713 | (24,297) | 106,416 | 18.59% |
| - Overdue 90-179 days | 141,976 | (40,080) | 101,896 | 28.23% |
| - Overdue 180-360 days | 169,741 | (88,001) | 81,740 | 51.84% |
| - Overdue more than 360 days | 418,734 | (313,165) | 105,569 | 74.79% |
| **Total impaired financing receivables** | 980,703 | (480,657) | 500,046 | 49.01% |
| **Total financing receivables** | 6,908,800 | (533,457) | 6,375,343 | 7.72% |

The Group has financed small and medium retailers with pre-shipments financing amounting to RUR 6,378,978 thousand and RUR 6,908,800 thousand as at 31 December 2014 and 2013. Such receivables are secured by the underlying goods purchased and have a short term maturity from 1 to 6 months.

Confidential

SL0001276

**PROBUSINESSBANK GROUP**

**NOTES TO, AND FORMING PART OF, THE CONSOLIDATED FINANCIAL STATEMENTS**
**FOR THE YEAR ENDED 31 DECEMBER 2014**

Movements in the loan impairment of financing receivables for the year ended 31 December 2014
are as follows:

|  | Financing receivables RUR'000 |
|---|---|
| Loan impairment allowance as at 1 January | 533,457 |
| Loan impairment losses | 300,114 |
| **Loan impairment allowance as at 31 December** | **833,571** |

Movements in the loan impairment of financing receivables for the year ended 31 December 2013
are as follows:

|  | Financing receivables RUR'000 |
|---|---|
| Loan impairment allowance as at 1 January | 583,171 |
| Recovery of loan impairment losses | (49,714) |
| **Loan impairment allowance as at 31 December** | **533,457** |

66

SL0001277

**PROBUSINESSBANK GROUP**

**NOTES TO, AND FORMING PART OF, THE CONSOLIDATED FINANCIAL STATEMENTS
FOR THE YEAR ENDED 31 DECEMBER 2014**

### Credit quality of loans to small and medium size borrowers

The following table provides information on the credit quality of loans to small and medium size borrowers collectively assessed for impairment as at 31 December 2014:

| | Gross loans RUR'000 | Provision for impairment RUR'000 | Net loans RUR'000 | Provision for impairment to gross loans % |
|---|---|---|---|---|
| **Consumer loans** | | | | |
| Not past due | 26,622,247 | (107,779) | 26,514,468 | 0.40% |
| Overdue less than 30 days | 1,480,743 | (155,029) | 1,325,714 | 10.47% |
| Overdue 30-89 days | 1,310,430 | (261,422) | 1,049,008 | 19.95% |
| Overdue 90-179 days | 1,499,057 | (597,605) | 901,452 | 39.87% |
| Overdue 180-360 days | 3,029,949 | (1,969,770) | 1,060,179 | 65.01% |
| Overdue more than 360 days | 1,258,682 | (1,095,599) | 163,083 | 87.04% |
| **Total consumer loans** | **35,201,108** | **(4,187,204)** | **31,013,904** | **11.90%** |
| | | | | |
| **Credit cards** | | | | |
| Not past due | 7,669,896 | (59,037) | 7,610,859 | 0.77% |
| Overdue less than 30 days | 348,543 | (40,930) | 307,613 | 11.74% |
| Overdue 30-89 days | 525,001 | (131,264) | 393,737 | 25.00% |
| Overdue 90-179 days | 339,494 | (137,497) | 201,997 | 40.50% |
| Overdue 180-360 days | 495,969 | (226,357) | 269,612 | 45.64% |
| Overdue more than 360 days | 248,210 | (148,988) | 99,222 | 60.03% |
| **Total credit cards** | **9,627,113** | **(744,073)** | **8,883,040** | **7.73%** |
| | | | | |
| **Car loans** | | | | |
| Not past due | 39,209 | (301) | 38,908 | 0.77% |
| Overdue less than 30 days | 2,081 | (85) | 1,996 | 4.06% |
| Overdue 90-179 days | 117 | (76) | 41 | 65.45% |
| Overdue 180-360 days | 1,241 | (984) | 257 | 79.28% |
| Overdue more than 360 days | 6,674 | (1,522) | 5,152 | 22.81% |
| **Total car loans** | **49,322** | **(2,968)** | **46,354** | **6.02%** |
| | | | | |
| **Other loans** | | | | |
| Not past due | 7,722,251 | (59,487) | 7,662,764 | 0.77% |
| Overdue less than 30 days | 378,022 | (50,145) | 327,877 | 13.27% |
| Overdue 30-89 days | 352,621 | (157,994) | 194,627 | 44.81% |
| Overdue 90-179 days | 386,792 | (273,781) | 113,011 | 70.78% |
| Overdue 180-360 days | 1,013,465 | (841,618) | 171,847 | 83.04% |
| Overdue more than 360 days | 3,728,312 | (3,533,754) | 194,558 | 94.78% |
| **Total other loans** | **13,581,463** | **(4,916,779)** | **8,664,684** | **36.20%** |
| | | | | |
| **Total small and medium size borrowers** | **58,459,006** | **(9,851,024)** | **48,607,982** | **16.85%** |

SL0001278

**PROBUSINESSBANK GROUP**

**NOTES TO, AND FORMING PART OF, THE CONSOLIDATED FINANCIAL STATEMENTS
FOR THE YEAR ENDED 31 DECEMBER 2014**

The following table provides information on the credit quality of loans to small and medium size borrowers collectively assessed for impairment as at 31 December 2013:

| | Gross loans RUR'000 | Provision for impairment RUR'000 | Net loans RUR'000 | Provision for impairment to gross loans % |
|---|---|---|---|---|
| **Consumer loans** | | | | |
| Not past due | 23,752.140 | (165,072) | 23,587.068 | 0.69% |
| Overdue less than 30 days | 1,304.527 | (187,143) | 1,117.384 | 14.35% |
| Overdue 30-89 days | 1,216.385 | (492,755) | 723.630 | 40.51% |
| Overdue 90-179 days | 1,199.912 | (784,502) | 415,410 | 65.38% |
| Overdue 180-360 days | 1,902.018 | (1,559,850) | 342,168 | 82.01% |
| Overdue more than 360 days | 1,077,778 | (461,960) | 615,818 | 42.86% |
| **Total consumer loans** | **30,452,760** | **(3,651,282)** | **26,801,478** | **11.99%** |
| | | | | |
| **Credit cards** | | | | |
| Not past due | 5,397,423 | (37,443) | 5,359,980 | 0.69% |
| Overdue less than 30 days | 149,029 | (21,365) | 127,664 | 14.34% |
| Overdue 30-89 days | 106,056 | (25,045) | 81,011 | 23.61% |
| Overdue 90-179 days | 93,221 | (28,078) | 65,143 | 30.12% |
| Overdue 180-360 days | 61,170 | (21,691) | 39,479 | 35.46% |
| Overdue more than 360 days | 345,260 | (185,327) | 159,933 | 53.68% |
| **Total credit cards** | **6,152,159** | **(318,949)** | **5,833,210** | **5.18%** |
| | | | | |
| **Car loans** | | | | |
| Not past due | 21,237 | (147) | 21.090 | 0.69% |
| Overdue less than 30 days | 1,105 | (158) | 947 | 14.32% |
| Overdue 30-89 days | 1,510 | (301) | 1,209 | 19.90% |
| Overdue 90-179 days | 316 | (73) | 243 | 23.04% |
| Overdue 180-360 days | 1,420 | (514) | 906 | 36.22% |
| Overdue more than 360 days | 21,436 | (9,654) | 11,782 | 45.04% |
| **Total car loans** | **47,024** | **(10,847)** | **36,177** | **23.07%** |
| | | | | |
| **Other loans** | | | | |
| Not past due | 12,604.563 | (250,314) | 12,354.249 | 1.99% |
| Overdue less than 30 days | 362,437 | (51,008) | 311,429 | 14.07% |
| Overdue 30-89 days | 382,737 | (118,474) | 264,263 | 30.95% |
| Overdue 90-179 days | 527,831 | (268,280) | 259,551 | 50.83% |
| Overdue 180-360 days | 787,222 | (485,308) | 301,914 | 61.65% |
| Overdue more than 360 days | 1,944,386 | (1,648,863) | 295,523 | 84.80% |
| **Total other loans** | **16,609,176** | **(2,822,247)** | **13,786,929** | **16.99%** |
| | | | | |
| **Total small and medium size borrowers** | **53,261,119** | **(6,803,325)** | **46,457,794** | **12.77%** |

As at 31 December 2014, included in the loan portfolio are restructured loans to small and medium size borrowers that would otherwise be past due or impaired of RUR 271,196 thousand (31 December 2013: RUR 549,354 thousand).

Confidential

SL0001279

**PROBUSINESSBANK GROUP**

**NOTES TO, AND FORMING PART OF, THE CONSOLIDATED FINANCIAL STATEMENTS**
**FOR THE YEAR ENDED 31 DECEMBER 2014**

### Analysis of movements in the impairment allowance

Movements in the loan impairment allowance by classes of loans to small and medium borrowers for the year ended 31 December 2014 are as follows:

| RUR'000 | Consumer loans | Credit cards | Car loans | Other loans | Total |
|---|---|---|---|---|---|
| Loan impairment allowance as at 1 January | 3,651,282 | 318,949 | 10,847 | 2,822,247 | 6,803,325 |
| Accumulated allowance transferred from assets of discontinued operations classified as held for sale | 1,225,073 | 5,978 | - | - | 1,231,051 |
| Loan impairment losses | 2,905,677 | 925,861 | (7,183) | 2,440,568 | 6,264,923 |
| Loans written off as uncollectible | (3,594,828) | (506,715) | (696) | (346,036) | (4,448,275) |
| Loan impairment allowance as at 31 December | 4,187,204 | 744,073 | 2,968 | 4,916,779 | 9,851,024 |

Movements in the loan impairment allowance by classes of loans to small and medium borrowers for the year ended 31 December 2013 are as follows:

| RUR'000 | Consumer loans | Credit cards | Car loans | Other loans | Total |
|---|---|---|---|---|---|
| Loan impairment allowance as at 1 January | 4,668,494 | 57,381 | 31,953 | 499,927 | 5,257,755 |
| Loan impairment losses | 1,651,940 | 261,568 | (21,106) | 2,461,807 | 4,354,209 |
| Loans written off as uncollectible | (2,669,152) | - | - | (139,487) | (2,808,639) |
| Loan impairment allowance as at 31 December | 3,651,282 | 318,949 | 10,847 | 2,822,247 | 6,803,325 |

### Analysis of collateral

The following table provides the analysis of loans gross of impairment, by types of collateral as at 31 December 2014 and 2013:

| | 2014 RUR'000 | % of loan portfolio RUR'000 | 2013 RUR'000 | % of loan portfolio RUR'000 |
|---|---|---|---|---|
| Guarantees | 18,034,686 | 19.91% | 3,915,607 | 5.79% |
| Other collateral | 5,449,599 | 6.02% | 7,729,681 | 11.44% |
| Motor vehicles | 4,114,889 | 4.53% | 4,510,896 | 6.67% |
| Real estate | 3,140,137 | 3.47% | 3,331,648 | 4.92% |
| Traded securities | 423,968 | 0.47% | 297,404 | 0.43% |
| No collateral | 59,435,738 | 65.60% | 47,879,224 | 70.75% |
| Total | 90,599,017 | 100.00% | 67,664,460 | 100.00% |

The amounts shown in the table above represent the gross values of the loans, and do not necessarily represent the fair value of the collateral.

69

SL0001280

## PROBUSINESSBANK GROUP

**NOTES TO, AND FORMING PART OF, THE CONSOLIDATED FINANCIAL STATEMENTS
FOR THE YEAR ENDED 31 DECEMBER 2014**

Impaired or overdue loans to large corporates with a gross value of RUR 2,424,009 thousand
(31 December 2013: RUR 1,749,712 thousand) are secured by collateral with a fair value
of RUR 3,671,999 thousand (31 December 2013: RUR 3,367,505 thousand). For the remaining
impaired loans of RUR 1,450,419 thousand (31 December 2013: RUR 2,740,396 thousand) there is
no collateral or it is impracticable to determine the fair value of the collateral.

Auto loans are secured by underlying vehicles. Credit card overdrafts and consumer loans are not
secured.

During the year ended 31 December 2014, the Group obtained assets by taking control of collateral
accepted as security for commercial loans in the total amount of RUR 70,192 thousand (31 December
2013: RUR 6,570 thousand) and is included in other assets (Note 24). This has been accounted for
as non-cash item for the purposes of composition of consolidated statement of cash flows.

**Industry analysis of the loan portfolio**

Loans to customers were issued primarily to customers located within the Russian Federation who
operate in the following economic sectors:

|  | 2014<br>RUR'000 | 2013<br>RUR'000 |
|---|---|---|
| Individuals | 55,423,853 | 42,922,279 |
| Trade | 17,981,222 | 14,912,740 |
| Finance | 6,003,529 | 1,357,787 |
| Construction | 2,456,454 | 1,139,154 |
| Manufacturing | 1,178,479 | 327,712 |
| Heavy industry | 113,700 | 285,118 |
| Agriculture | 589,354 | 279,868 |
| Other | 6,852,426 | 6,439,802 |
|  | 90,599,017 | 67,664,460 |
| Impairment allowance | (14,258,351) | (8,125,253) |
|  | 76,340,666 | 59,539,207 |

**Loan maturities**

The maturity of the loan portfolio is presented in Note 43, which shows the remaining period from the
reporting date to the contractual maturity of the loans.

## 20.  HELD-TO-MATURITY INVESTMENTS

|  | 2014<br>RUR'000 | 2013<br>RUR'000 |
|---|---|---|
| **Government bonds** |  |  |
| Ministry of Finance RF OFZ-26203 | 3,755,069 | 519,905 |
| Ministry of Finance RF OFZ-25080 | 1,306,647 | - |
| Ministry of Finance RF OFZ-25079 | 978,751 | 978,569 |
| Ministry of Finance RF OFZ-25077 | 792,704 | - |
| Ministry of Finance RF OFZ-25082 | 145,230 | - |
| **Total government and municipal bonds** | **6,978,401** | **1,498,474** |

As at 31 December 2014 and 2013, held-to-maturity investments include Russian Government
Federal bonds with interest rates in the range 6.00%-7.35% and maturity in 2015-2017 and 6.90%-
7.00% and maturity in 2015-2016.

Government bonds in the amount of RUR 1,099,607 thousand are pledged to amounts payable
under repurchase agreements with maturity less than 1 month (Note 17).

Confidential

SL0001281

Confidential

# PROBUSINESSBANK GROUP

**NOTES TO, AND FORMING PART OF, THE CONSOLIDATED FINANCIAL STATEMENTS**
**FOR THE YEAR ENDED 31 DECEMBER 2014**

## 21.   PROPERTY, EQUIPMENT AND INTANGIBLE ASSETS

| RUR'000 | Land and buildings | Equipment | Motor vehicles | Intangible assets | Leasehold assets improvements | Construction in progress | Total |
|---|---|---|---|---|---|---|---|
| **Cost/revalued amount** | | | | | | | |
| At 1 January 2014 | 1,914,298 | 3,267,436 | 155,660 | 1,228,198 | 450,194 | 175,732 | 7,191,508 |
| Transfers from assets of discontinued operations classified as held for sale | 423,731 | 421,741 | 4,546 | 11,667 | - | 6,674 | 868,359 |
| Additions | 3,469 | 1,514,600 | 45,643 | 347,527 | - | 94,330 | 2,005,569 |
| Disposals | (138,565) | (313,579) | (61,415) | (2,915) | - | - | (516,474) |
| Transfer | - | - | - | - | 46,476 | (46,476) | - |
| Acquisition of subsidiary (note 46) | 1,132,693 | 108,942 | 18,815 | 11,956 | - | - | 1,272,406 |
| Revaluation | (236,053) | - | - | - | - | - | (236,053) |
| At 31 December 2014 | 3,099,573 | 4,999,140 | 163,239 | 1,596,433 | 496,670 | 230,260 | 10,585,315 |
| | | | | | | | |
| **Depreciation and amortization** | | | | | | | |
| At 1 January 2014 | - | 1,780,055 | 65,470 | 593,082 | 321,098 | - | 2,759,705 |
| Transfers from assets of discontinued operations classified as held for sale | - | 146,923 | 9,895 | 1,669 | - | - | 158,487 |
| Depreciation and amortization charge | 71,396 | 717,892 | 40,038 | 208,118 | 103,383 | - | 1,140,827 |
| Disposals | (453) | (191,386) | (44,626) | (483) | - | - | (236,948) |
| Elimination of accumulated depreciation of revalued assets | (70,943) | - | - | - | - | - | (70,943) |
| At 31 December 2014 | - | 2,453,484 | 70,777 | 802,386 | 424,481 | - | 3,751,128 |
| | | | | | | | |
| **Carrying value** | | | | | | | |
| At 31 December 2014 | 3,099,573 | 2,545,656 | 92,462 | 794,047 | 72,189 | 230,260 | 6,834,187 |

| RUR'000 | Land and buildings | Equipment | Motor vehicles | Intangible assets | Leasehold assets improvements | Construction in progress | Total |
|---|---|---|---|---|---|---|---|
| **Cost/revalued amount** | | | | | | | |
| At 1 January 2013 | 1,999,066 | 2,643,144 | 141,981 | 888,649 | 393,440 | 161,550 | 6,228,030 |
| Additions | 12,350 | 699,360 | 59,129 | 339,941 | - | 82,256 | 1,193,036 |
| Disposals | (73,620) | (47,627) | (45,460) | (592) | - | (11,320) | (178,619) |
| Transfer | - | - | - | - | 56,754 | (56,754) | - |
| Transfers to investment property | (7,857) | - | - | - | - | - | (7,857) |
| Transfers to assets of discontinued operations classified as held for sale | (180,024) | (27,441) | - | - | - | - | (207,465) |
| Revaluation | 164,383 | - | - | - | - | - | 164,383 |
| At 31 December 2013 | 1,914,298 | 3,267,436 | 155,650 | 1,228,198 | 450,194 | 175,732 | 7,191,508 |
| | | | | | | | |
| **Depreciation and amortization** | | | | | | | |
| At 1 January 2013 | - | 1,304,864 | 55,989 | 447,879 | 222,046 | - | 2,030,778 |
| Depreciation and amortization charge | 38,298 | 525,547 | 37,885 | 145,795 | 99,052 | - | 846,577 |
| Transfers to assets of discontinued operations classified as held for sale | (2,787) | (18,756) | - | - | - | - | (21,543) |
| Disposals | (988) | (31,600) | (28,404) | (592) | - | - | (61,584) |
| Elimination of accumulated depreciation of revalued assets | (34,523) | - | - | - | - | - | (34,523) |
| At 31 December 2013 | - | 1,780,055 | 65,470 | 593,082 | 321,098 | - | 2,759,705 |
| | | | | | | | |
| **Carrying value** | | | | | | | |
| At 31 December 2013 | 1,914,298 | 1,487,381 | 90,180 | 635,116 | 129,096 | 175,732 | 4,431,803 |

SL0001282

## PROBUSINESSBANK GROUP

### NOTES TO, AND FORMING PART OF, THE CONSOLIDATED FINANCIAL STATEMENTS
### FOR THE YEAR ENDED 31 DECEMBER 2014

Intangible assets consist of licences and purchased and developed software.

As at 31 December 2014 and 2013 included in property and equipment were fully depreciated assets totaling RUR 1,212,217 thousand and RUR 898,896 thousand, respectively.

**Revalued assets**

Aa at 31 December 2014, buildings were revalued by the Management based on the results of an independent appraisal.

The valuation was performed based on the market and income capitalization approaches.

The estimate of the market value is based on the direct comparison of the revalued object with other objects sold or offered for sale. The market value of premises is determined by the price which an independent party would pay for an object similar by its quality and use. The market value of premises was estimated based on information on sales of the comparable items that took place in the market.

The following key assumptions are used in applying income capitalization approaches:

- Net operating income was estimated based on the market rental rates of RUR 1,912 - 27 000 per square meter per annum depending on the characteristics of the revalued assets;

- Capitalization rates used for estimation of fair value of properties (depending on its type) ranging from 12% to 14% respectively.

The values assigned to the key assumptions represent Management's assessment of future business trends and are based on both external sources and internal sources of information.

| Analysis of revaluation movements | 2014 RUR'000 | 2013 RUR'000 |
|---|---|---|
| Revaluation for the period | - | 167,708 |
| Elimination of accumulated depreciation of revalued assets | 70,943 | 39,686 |
| Recovery of impairment allowance | - | (58,996) |
| Change in revaluation assets of discontinued operations classified as held for sale | - | 55,009 |
| Impairment allowance for the year | (236,053) | - |
| **Revaluation for the period in the statement of changes in equity before tax** | **(165,110)** | **203,407** |

The carrying value of buildings as at 31 December 2014, if the buildings would not have been revalued, would be RUR 3,205,229 thousand (31 December 2013: RUR 2,089,735 thousand).

The table below presents the negative revaluation of RUR 191,516 thousand (31 December 2013: RUR 4,036 thousand) which was recognized cumulatively as an impairment charge in retained earnings of the Group and accordingly, as a charge in the appropriate year in profit or loss:

| Analysis of movements in the impairment allowance | 2014 RUR'000 | 2013 Restated (Note 4) RUR'000 |
|---|---|---|
| Balance at the beginning of the year | 4,036 | 79,799 |
| Write off of allowance of disposed and transferred land and building | (2,095) | (16,767) |
| Recovery of allowance | - | (58,996) |
| Net charge for the year (Note 13) | 189,575 | - |
| **Balance at the end of the year** | **191,516** | **4,036** |

Confidential

SL0001283

**PROBUSINESSBANK GROUP**

**NOTES TO, AND FORMING PART OF, THE CONSOLIDATED FINANCIAL STATEMENTS**
**FOR THE YEAR ENDED 31 DECEMBER 2014**

Details of the Group's buildings and information about the fair value hierarchy as at 31 December 2014 are as follows:

| | Level 1 | Level 2 | Level 3 | Fair value |
|---|---|---|---|---|
| Buildings in following region: | | | | |
| - Samara region | - | 915.835 | - | 915,835 |
| - Moscow region | - | 528.451 | - | 528,451 |
| - Saratov region | - | 519.286 | - | 519,286 |
| - Ekaterinburg region | - | 304.750 | - | 304,750 |
| - Kaluga region | - | 180,491 | - | 180,491 |
| - Tyumen region | - | 87,070 | - | 87,070 |
| - St. Petersburg | - | 75,400 | - | 75,400 |
| - Rostov region | - | 46,414 | - | 46,414 |
| - Irkutsk region | - | 36,000 | - | 36,000 |
| - Magnitogorsk region | - | 31,358 | - | 31,358 |
| - Kurgan region | - | 22,430 | - | 22,430 |
| - Chelyabinsk region | - | 21,717 | - | 21,717 |
| - Other | - | 330,371 | - | 330,371 |
| **Total** | **-** | **3,099,573** | **-** | **3,099,573** |

Details of the Group's buildings and information about the fair value hierarchy as at 31 December 2013 are as follows:

| | Level 1 | Level 2 | Level 3 | Fair value |
|---|---|---|---|---|
| Buildings in following region: | | | | |
| - Moscow region | - | 607.410 | - | 607,410 |
| - Ekaterinburg region | - | 302.120 | - | 302,120 |
| - St. Petersburg | - | 79,600 | - | 79,600 |
| - Saratov region | - | 605.381 | - | 605,381 |
| - Kaluga region | - | 216.740 | - | 216,740 |
| - Rostov region | - | 67.967 | - | 67,967 |
| - Other | - | 35,080 | - | 35,080 |
| **Total** | **-** | **1,914,298** | **-** | **1,914,298** |

There were no transfers between Levels 1 and 2 during the year.

22.  **DEVELOPMENT PROPERTY**

| | 2014 RUR'000 | 2013 RUR'000 |
|---|---|---|
| **Developments under construction:** | | |
| Development and construction costs | 1,179,541 | 2,430,311 |
| Complete development properties | - | 220,663 |
| Write down of development property  to net realizable value (Note 13) | (437,552) | - |
| | 741,989 | 2,650,974 |

The Management consider all inventories to be current in nature. The operational cycle is such that the majority of Development Property will not be realised within 12 months. It is not possible to determine with accuracy when specific Development Property will be realised, as this will be subject to a number of issues such as consumer demand and planning permission delays.

As at 31 December 2014, the Management reconsidered its strategy in relation to further development of several construction projects due to changes in forecasts of market sale prices for the properties. As a result, the Group has recognized a write down in the amount of RUR 437,552 thousand.

73

Confidential

SL0001284

## PROBUSINESSBANK GROUP

### NOTES TO, AND FORMING PART OF, THE CONSOLIDATED FINANCIAL STATEMENTS
### FOR THE YEAR ENDED 31 DECEMBER 2014

### 23.  INVESTMENT PROPERTY

| | 2014 RUR'000 | 2013 RUR'000 |
|---|---:|---:|
| *Fair value* | | |
| As at 1 January | 1.224,473 | 2.648,867 |
| Acquisitions of subsidiary (note 46) | 907,562 | - |
| Additions | - | - |
| Disposal | (313,027) | (1,302,783) |
| Transfers from property, equipment and intangible assets | - | 7,857 |
| Change in fair value | (187,269) | (129,468) |
| **Aa at 31 December** | **1,631,739** | **1,224,473** |

Details of the Group's investment property and information about the fair value hierarchy as at 31 December 2014 are as follows:

| | Level 1 | Level 2 | Level 3 | Fair value as at December 31, 2014 |
|---|---:|---:|---:|---:|
| **Buildings in following region:** | | | | |
| - Sverdlovsk region | - | 503,772 | - | 503,772 |
| - Stavropol region | - | 396,200 | - | 396,200 |
| - Samara region | - | 377,194 | - | 377,194 |
| - Ekaterinburg region | - | 120,856 | - | 120,856 |
| - Ivanovo region | - | 50,000 | - | 50,000 |
| - St. Petersburg | - | 45,000 | - | 45,000 |
| - Sochi | - | 39,170 | - | 39,170 |
| - Kaluga region | - | 24,149 | - | 24,149 |
| - Moscow region | - | 23,376 | - | 23,376 |
| - Saratov region | - | 19,215 | - | 19,215 |
| - Other | - | 32,807 | - | 32,807 |
| **Total** | **-** | **1,631,739** | **-** | **1,631,739** |

Details of the Group's investment property and information about the fair value hierarchy as at 31 December 2013 are as follows:

| | Level 1 | Level 2 | Level 3 | Fair value as at December 31, 2013 |
|---|---:|---:|---:|---:|
| **Buildings in following region:** | | | | |
| - Sverdlovsk region | - | 597,037 | - | 597,037 |
| - Ekaterinburg region | - | 182,934 | - | 182,934 |
| - Moscow region | - | 145,592 | - | 145,592 |
| - Ivanovo region | - | 67,800 | - | 67,800 |
| - Saratov region | - | 62,682 | - | 62,682 |
| - St. Petersburg | - | 43,300 | - | 43,300 |
| - Sochi | - | 37,800 | - | 37,800 |
| - Kaluga region | - | 24,796 | - | 24,796 |
| - Other | - | 62,532 | - | 62,532 |
| **Total** | **-** | **1,224,473** | **-** | **1,224,473** |

There were no transfers between Levels 1 and 2 during the year.

74

Confidential

SL0001285

# PROBUSINESSBANK GROUP

## NOTES TO, AND FORMING PART OF, THE CONSOLIDATED FINANCIAL STATEMENTS
## FOR THE YEAR ENDED 31 DECEMBER 2014

Management valued investment properties based on the results of independent appraisals. The approach used for the revaluation was consistent with revaluation of buildings in own use (refer to Note 21). The market value of land is determined by the price which an independent party would pay for an object similar by its quality and use. The market value of land was estimated based on information on sales of the comparable items that took place in the market.

Operating expenses arising from the investment property and rental income are insignificant.

## 24.   OTHER ASSETS

|  | 2014 RUR'000 | 2013 RUR'000 |
|---|---|---|
| Prepayments | 1,383,677 | 1,016,021 |
| Other receivables | 225,158 | 128,940 |
| Taxes receivable, other than income tax | 115,620 | 23,336 |
| Property received under pledge agreements | 70,192 | 6,570 |
| Investment coins | 344 | 493 |
| Provision for impairment | (208,682) | (145,464) |
| **Total other assets** | **1,586,309** | **1,029,896** |

As at 31 December 2014, included in other assets are overdue non financial receivables of RUR 208,682 thousand (31 December 2013: RUR 145,464 thousand).

As at 31 December 2014 and 2013, financial assets within other assets consist of other receivables totaling RUR 225,158 thousand and RUR 128,940 thousand respectively.

| Analysis of movements in the impairment allowance | 2014 RUR'000 | 2013 RUR'000 |
|---|---|---|
| Balance at the beginning of the year | 145,464 | 103,768 |
| Accumulated allowance transferred  from assets of discontinued operations classified as held for sale | 2,951 | - |
| Write off of allowance | (7,198) | (2,951) |
| Net charge for the year | 67,465 | 44,647 |
| **Balance at the end of the year** | **208,682** | **145,464** |

## 25.   DISCONTINUED OPERATIONS

In 2012 the Group's Management and the Board of Directors have approved a plan to separate its subsidiaries OJSC Bank24.ru, CJSC Bank Poidem! and LLC "Development Plus" into a parallel holding entity structure. The purpose of this transaction was to separate the more entrepreneurial businesses, with substantially different business and risk profiles, from the Group and allow Management to concentrate on the Group's core banking business operations.

On 30 July 2014, the Group sold its shares of OJSC Bank24.ru. In August 2014 the Group's Management decided to terminate the further separation and account for CJSC Bank Poidem! and LLC "Development Plus" as  part of the Group's continuing operations. The decision to terminate was made due to the unstable situation in the market and downturn in the Russian economy.

| Net cash inflow on disposal of subsidiary | 2014 RUR'000 |
|---|---|
| Consideration received in cash and cash equivalents | 297,679 |
| **Total** | **297,679** |

Confidential

SL0001286

**PROBUSINESSBANK GROUP**

**NOTES TO, AND FORMING PART OF, THE CONSOLIDATED FINANCIAL STATEMENTS
FOR THE YEAR ENDED 31 DECEMBER 2014**

| Assets and liabilities disposed of | 30 July 2014 RUR'000 |
|---|---|
| **ASSETS** | |
| Cash | 1,050,315 |
| Due from the Central Bank of the Russian Federation | 1,296,927 |
| Mandatory cash balances with the Central Bank of the Russian Federation | 74,495 |
| Placements with banks and other financial institutions | 6,305,732 |
| Financial assets at fair value through profit or loss | 93 |
| Loans to customers | 673,824 |
| Available-for-sale securities | 3,282 |
| Property, equipment and intangible assets | 999,696 |
| Other assets | 216,772 |
| **Total assets** | **10,621,136** |
| **LIABILITIES** | |
| Deposits and balances from banks and other financial institutions | 8,589,468 |
| Current accounts and deposits from customers | 819 |
| Debt securities issued | 2,932 |
| Subordinated debt | 40,000 |
| Other liabilities | 227,281 |
| **Total liabilities** | **8,860,500** |
| **Net assets disposed of** | **1,760,636** |

| Result on disposal of subsidiary | 2014 RUR'000 |
|---|---|
| Consideration received | 297,679 |
| Net assets disposed of | (1,760,636) |
| **Result on disposal** | **(1,462,957)** |

The result on disposal is included in the statement of changes in equity.

The Group has represented its comparative consolidated statement of profit or loss and other comprehensive income for the period ended 31 December 2013. Represented comparative information is presented below:

Confidential

SL0001287

**PROBUSINESSBANK GROUP**

**NOTES TO, AND FORMING PART OF, THE CONSOLIDATED FINANCIAL STATEMENTS
FOR THE YEAR ENDED 31 DECEMBER 2014**

The assets and liabilities of the disposal group of subsidiaries are presented below:

|  | 31 December 2013 RUR'000 |
|---|---|
| **ASSETS OF DISCONTINUED OPERATIONS CLASSIFIED AS HELD FOR SALE** |  |
| Cash | 3,151,642 |
| Due from the Central Bank of the Russian Federation | 3,186,920 |
| Mandatory cash balances with the Central Bank of the Russian Federation | 202,391 |
| Placements with banks and other financial institutions | 2,045,021 |
| Financial assets at fair value through profit or loss | 412,956 |
| Loans to customers | 15,232,728 |
| Available-for-sale securities | 4,475 |
| Property, equipment and intangible assets | 1,813,858 |
| Other assets | 704,772 |
| **Total assets of discontinued operations classified as held for sale** | **26,754,763** |
| **LIABILITIES FROM DISCONTINUED OPERATIONS** |  |
| Deposits and balances from banks and other financial institutions | 2,276,787 |
| Current accounts and deposits from customers | 17,564,300 |
| Debt securities issued | 2,932 |
| Deferred tax liability | 102,936 |
| Other liabilities | 833,873 |
| **Total liabilities from discontinued operations** | **20,780,828** |

Net profit of discontinued operations relating to the disposal group held for sale is presented as follows:

|  | 2014 RUR'000 | 2013 Represented RUR'000 |
|---|---|---|
| Interest income | 208,288 | 259,487 |
| Interest expense | (13,896) | (39,821) |
| **Net interest income** | **194,392** | **219,666** |
| Fee and commission income | 893,461 | 1,604,358 |
| Fee and commission expense | (123,964) | (300,649) |
| **Net fee and commission income** | **769,497** | **1,303,709** |
| Net loss on financial assets and liabilities at fair value through profit or loss | (9,094) | (7,460) |
| Net foreign exchange gain/(loss) | 146,529 | (32,062) |
| Net (loss)/gain on available-for-sale securities | (1,428) | 275 |
| Other operating income | 1,262 | 14,843 |
| **Operating income before provision for impairment losses** | **1,101,158** | **1,498,971** |
| Recovery of impairment losses | 14,509 | 5,393 |
| General administrative expenses | (915,415) | (1,401,741) |
| **Profit before tax** | **200,252** | **102,623** |
| Income tax expense | (105,495) | (19,738) |
| **Profit for the period from discontinued operations** | **94,757** | **82,885** |

Confidential

SL0001288

**PROBUSINESSBANK GROUP**

**NOTES TO, AND FORMING PART OF, THE CONSOLIDATED FINANCIAL STATEMENTS
FOR THE YEAR ENDED 31 DECEMBER 2014**

Represented comparative information is presented below:

|  | 2013 As previously reported RUR'000 | Reclassification to continuing operations | 2013 Represented RUR'000 |
|---|---|---|---|
| Interest income | 6,713,951 | (6,454,464) | 259,487 |
| Interest expense | (1,046,498) | 1,006,677 | (39,821) |
| **Net interest income** | **5,667,453** | **(5,447,787)** | **219,666** |
| Fee and commission income | 1,720,412 | (116,054) | 1,604,358 |
| Fee and commission expense | (323,387) | 22,738 | (300,649) |
| **Net fee and commission income** | **1,397,025** | **(93,316)** | **1,303,709** |
| Net loss on financial assets and liabilities at fair value through profit or loss | (7,460) | - | (7,460) |
| Net foreign exchange loss | (19,666) | (12,396) | (32,062) |
| Net gain on available-for-sale securities | 275 | - | 275 |
| Other operating income | 292,645 | (277,802) | 14,843 |
| **Operating income before provision for impairment losses** | **7,330,272** | **(5,831,301)** | **1,498,971** |
| (Impairment losses)/recovery of losses | (1,700,138) | 1,705,531 | 5,393 |
| General administrative expenses | (4,131,636) | 2,729,895 | (1,401,741) |
| **Profit before tax** | **1,498,498** | **(1,395,875)** | **102,623** |
| Income tax expense | (447,352) | 427,614 | (19,738) |
| **Profit for the period from discontinued operations** | **1,051,146** | **(968,261)** | **82,885** |

Cash flows from discontinued operations of the disposal group held for sale is presented as follows:

| Cash flows from discontinued operations | 2014 RUR'000 | 2013 RUR'000 |
|---|---|---|
| Net cash inflow from operating activities | - | 1,564,068 |
| Net cash outflows from investing activities | - | 36,713 |
| Net cash outflows from financing activities | - | (31,409) |

## 26.  DEPOSITS AND BALANCES FROM BANKS AND OTHER FINANCIAL INSTITUTIONS

|  | 2014 RUR'000 | 2013 RUR'000 |
|---|---|---|
| Vostro accounts | 142,601 | 1,060,526 |
| Term deposits | 8,107,851 | 7,058,533 |
|  | **8,250,452** | **8,119,059** |

**Concentration of deposits and balances from banks**

As at 31 December 2014 and 2013, the Group has one and two counterparty, respectively whose balances exceeded 10% of Group's equity. The gross value of these balances as at 31 December 2014 and 2013 are RUR 3,290,000 thousand and RUR 3,307,786 thousand, respectively.

**Deposits and balances from banks and other financial institutions maturities**

The maturity of the deposits and balances from banks and other financial institutions is presented in Note 43.

Confidential

SL0001289

# PROBUSINESSBANK GROUP

## NOTES TO, AND FORMING PART OF, THE CONSOLIDATED FINANCIAL STATEMENTS
## FOR THE YEAR ENDED 31 DECEMBER 2014

### 27. AMOUNTS PAYABLE UNDER REPURCHASE AGREEMENTS

Details of transferred financial assets that are not derecognized in their entirety as at 31 December 2014 are disclosed below:

|  | 2014 RUR'000 | 2013 RUR'000 |
|---|---|---|
| Amounts payable to the Central Bank of the Russian Federation | 4,825,899 | 1,208,688 |
| Amounts payable to banks and other financial institutions | 1,858,547 | 674,377 |
|  | 6,684,446 | 1,883,065 |

The fair value of assets pledged and carrying value of amounts payable under repurchase agreements as at 31 December 2014 and 2013 comprise:

|  | 31 December 2014 | | 31 December 2013 | |
|---|---|---|---|---|
|  | Fair value of collateral | Carrying value of amounts payable under repurchase agreements | Fair value of collateral | Carrying value of amounts payable under repurchase agreements |
| Russian Government Federal bonds | 4,751,867 | 4,220,529 | 2,670,231 | 1,883,065 |
| Corporate bonds | 2,390,009 | 2,196,149 | - | - |
| Municipal bonds | 275,574 | 267,768 | - | - |
| Total | 7,417,450 | 6,684,446 | 2,670,231 | 1,883,065 |

As at 31 December 2014 and 2013, the net position on repurchase agreements are RUR 733,004 thousand and RUR 787,166 thousand respectively.

The repurchase agreements mature within 1 month of the year end (2013: 1 month) (Note 17 and 20).

### 28. CURRENT ACCOUNTS AND DEPOSITS FROM CUSTOMERS

|  | 2014 RUR'000 | 2013 RUR'000 |
|---|---|---|
| Current accounts and demand deposits |  |  |
| - Individuals | 4,203,436 | 4,541,257 |
| - Corporate clients | 19,354,043 | 22,273,263 |
| Term deposits |  |  |
| - Individuals | 101,510,013 | 68,643,443 |
| - Corporate clients | 13,473,522 | 15,124,261 |
|  | 138,541,014 | 110,582,224 |

Confidential

SL0001290

**PROBUSINESSBANK GROUP**

**NOTES TO, AND FORMING PART OF, THE CONSOLIDATED FINANCIAL STATEMENTS
FOR THE YEAR ENDED 31 DECEMBER 2014**

As at 31 December 2014 and 2013, no single customer of the Group has accounted for more than 10% of the Group's equity.

|  | 2014 RUR'000 | 2013 RUR'000 |
|---|---|---|
| **Analysis by sector:** | | |
| Individuals | 105,713,449 | 73,184,700 |
| Trade | 11,818,576 | 13,843,094 |
| Construction | 6,851,482 | 8,365,664 |
| Facility | 6,414,960 | 6,196,541 |
| Finances, loans, pensions | 1,498,990 | 2,894,869 |
| Mining and metallurgy | 1,317,189 | 1,647,059 |
| Transport and communication | 709,671 | 505,365 |
| State authorities | 283,820 | 107,822 |
| Real estate | 279,793 | 344,331 |
| Energy and fuel sector | 224,243 | 46,957 |
| Public associations | 214,688 | 170,646 |
| Agriculture | 190,619 | 257,980 |
| Mass media | 89,712 | 87,816 |
| Manufacturing | 94,056 | 73,937 |
| Other | 2,839,766 | 2,855,443 |
| **Total customer accounts and deposits** | **138,541,014** | **110,582,224** |

## 29. DEBT SECURITIES ISSUED

|  | 2014 RUR'000 | 2013 RUR'000 |
|---|---|---|
| Subordinated loan participation notes | 3,509,263 | 2,026,397 |
| Discount bearing promissory notes | 2,103,770 | 2,898,468 |
| Interest-bearing promissory notes | 113,853 | 50,861 |
| Corporate RUR bonds issued | 8,594 | 505,795 |
| Zero-interest/non-discount bearing promissory notes | 6,632 | 25,468 |
| **Total debt securities issued** | **5,742,112** | **5,506,989** |

Discount bearing promissory notes represent debt securities issued to legal entities with effective interest rates ranging from 2.02% to 27.90% (31 December 2013: from 2.02% to 14.56%) and maturity from 2015 to 2017 (31 December 2013: from 2014 to 2018).

As at 31 December 2014 and 2013, the Group had the following loan participation notes outstanding:

| Principal amount as at 31 December 2014 '000 | Principal amount as at 31 December 2013 '000 | Interest rate % | Issue date | Maturity date | 2014 RUR'000 | 2013 RUR'000 |
|---|---|---|---|---|---|---|
| 61,500 USD | 61,500 USD | 11.75 | 2016 – 50,000 USD 2011 – 11,500 USD | 2016 | 3,509,263 | 2,026,397 |
| **Total loan participation notes** | | | | | **3,509,263** | **2,026,397** |

### Covenants

The Group is obliged to comply with financial covenants in relation to loan participation notes due in 2016. In accordance with the terms of covenants the Group should comply with the minimum capital adequacy ratio established by the CBRF. The Group has not breached this covenant as at 31 December 2014 and 2013.

Confidential

SL0001291

Confidential

**PROBUSINESSBANK GROUP**

**NOTES TO, AND FORMING PART OF, THE CONSOLIDATED FINANCIAL STATEMENTS**
**FOR THE YEAR ENDED 31 DECEMBER 2014**

30.   OTHER BORROWED FUNDS

As at 31 December 2014 and 2013 other borrowed funds comprise:

| | Original currency | Maturity date | 2014 | | 2013 | |
|---|---|---|---|---|---|---|
| | | | Interest rate % | RUR'000 | Interest rate % | RUR'000 |
| Loans granted by State corporation "Deposit Insurance Agency" | RUR | 2023 | 9.29 | 3,351,338 | -- | - |
| Loans granted by Unicredit Bank AG (HEPOVEREINSBANK) | EUR | 2015-16 | 1.23-6.09 | 1,186,466 | 1.23-6.09 | 1,147,820 |
| Loans granted by Unicredit Bank AG (HEPOVEREINSBANK) | CHF | 2014 | - | - | 5.25 | 63,932 |
| Loans granted by Landesbank Berlin AG | EUR | 2014 | - | - | 2.38 | 30,791 |
| Loans granted by VTB BANK (FRANCE) S.A. | EUR | 2014 | - | - | 4.16-4.79 | 289,780 |
| Loans granted by VTB BANK Germany | EUR | 2014 | - | - | 4.03 | 226,787 |
| Loans granted by Bankgesellschaft Berlin AG | EUR | 2014 | - | - | 5.10 | 26,352 |
| | | | | 4,537,804 | | 1,785,462 |

**Covenants**

The Group is obliged to comply with financial covenants in relation to other borrowed funds from State corporation "Deposit Insurance Agency". In accordance with the terms of the covenants the Group should comply with the minimum capital adequacy ratio established by the CBRF. The Group has not breached this covenant as at 31 December 2014 and 2013.

SL0001292

Confidential

**PROBUSINESSBANK GROUP**

NOTES TO, AND FORMING PART OF, THE CONSOLIDATED FINANCIAL STATEMENTS
FOR THE YEAR ENDED 31 DECEMBER 2014

31.   SUBORDINATED DEBT

Subordinated debt as at 31 December 2014 and 2013 comprise:

| | Original currency | Maturity date | 2014 | | 2013 | |
|---|---|---|---|---|---|---|
| | | | Interest rate % | RUR'000 | Interest rate % | RUR'000 |
| AMBIKA Investments Limited | USD | 2014-2020 | 6.40-13.50 | 5,457,068 | 6.40-13.50 | 1,865,565 |
| LLC "Collection agency 'Life'" | RUR | 2014-2042 | 9.08 | 371,000 | 9.08 | 374,241 |
| OJSC Bank 24.ru | RUR | 2042 | 8.25 | 240,000 | - | - |
| LLC "Amigo" | RUR | 2017 | 9.08 | 100,396 | 9.08 | 100,398 |
| LLC "NBS – Finansoviye uslugi" | RUR | 2020 | 6.00 | 20,201 | 6.00 | 21,200 |
| **Total subordinated debt** | | | | **6,188,665** | | **2,361,404** |

In case of bankruptcy or liquidation of the Group, the repayment of the subordinated debt shall be made after repayment in full of liabilities to all other creditors of the Group.

In September 2014 the CBRF withdrew the baking license of OJSC Bank 24.ru. During 2015, the Bank will repurchase this debt upon receipt of permission from the CBRF.

82

SL0001293

## PROBUSINESSBANK GROUP

### NOTES TO, AND FORMING PART OF, THE CONSOLIDATED FINANCIAL STATEMENTS
### FOR THE YEAR ENDED 31 DECEMBER 2014

### 32.  OTHER LIABILITIES

|  | 2014 RUR'000 | 2013 RUR'000 |
|---|---|---|
| Provisions for guarantees and other commitments | 622,336 | 128,539 |
| Payables to employees | 565,491 | 920,453 |
| Taxes payable, other than income tax | 193,392 | 182,605 |
| Deferred fees for customer accounts maintenance | 148,724 | 246,740 |
| Deferred fees for credit operations | 98,158 | 123,382 |
| Liabilities on payments to the deposit insurance fund system | 94,436 | 77,529 |
| Legal claims | 37,610 | - |
| Leasing obligations | - | 464 |
| Other | 396,758 | 175,116 |
| **Total other liabilities** | **2,156,905** | **1,854,828** |

As at 31 December 2014 and 2013, financial liabilities within other liabilities consist of payables to employees and provisions for guarantees and other commitments amount to RUR 1,584,586 thousand and RUR 1,224,108 thousand respectively.

### 33.  SHARE CAPITAL AND SHARE PREMIUM

#### Issued share capital and share premium

On 3 June 2014, the Bank repurchased from shareholders 113,618 ordinary shares, in accordance with the plan to separate its subsidiary OJSC Bank24.ru, into a parallel holding entity structure. The authorised, issued and outstanding share capital comprises 3,324,711 ordinary shares and repurchased shares in the amount 113,618 ordinary shares booked on treasure account of issuer (2014: 3,438,329 ordinary shares). All shares have a nominal value of RUR 1,000.

The holders of ordinary shares are entitled to receive dividends as declared from time to time and are entitled to one vote per share at the annual and general meetings of the Group.

The share capital that has been issued prior to 1 January 2003 was inflated in accordance with IAS 29 "Financial Reporting in Hyperinflatory Economics".

#### Treasury shares

The Group buys and sells its own shares in the normal course of its equity trading activities. This is in compliance with  all the aspects of the Federal Law on Joint Stock companies. These shares are treated as a deduction from shareholder's equity. Gains and losses on sales or redemption of own shares are credited or charged to reserves.

#### Dividends

Dividends payable are restricted to the maximum retained earnings of the Group, which are determined according to legislation of the Russian Federation. In accordance with the legislation of the Russian Federation, as at the reporting date, RUR 4,892,863 thousand reserves were available for distribution to common shareholders (2013: RUR 4,519,959 thousand). Reserves which were available for distribution for the purpose of IFRS are recognized within retained earnings in the statement of financial position.

Express Volga Bank, a subsidiary of the Group, annually declares dividends on non-voting preferred shares held by non-controlling shareholders. The amount paid for 2014 was RUR 381 thousand (2013: RUR 3,462 thousand).

Confidential

SL0001294

# PROBUSINESSBANK GROUP

## NOTES TO, AND FORMING PART OF, THE CONSOLIDATED FINANCIAL STATEMENTS
## FOR THE YEAR ENDED 31 DECEMBER 2014

The Group's distributable reserves among shareholders are limited to the amount of its reserves as disclosed in its statutory accounts. Non-distributable reserves are represented by a reserve fund, which is created as required by the statutory regulations, in respect of general risks, including future losses and other unforeseen risks or contingencies. The reserve has been created in accordance with the Charter of the Group members that provide for the creation of a reserve for these purposes of not less than 5% of share capital reported in statutory books of each Group member.

## 34. RISK MANAGEMENT

Management of risk is fundamental to the business of banking and is an essential element of the Group's operations. The major risks faced by the Group are those related to market risk, credit risk, liquidity risk and operational risk. Market risk includes price, interest rate and currency risks.

### Risk management policies and procedures

The Group's risk management policies aim to identify, analyse and manage the risks faced by the Group, to set appropriate risk limits and controls, and to continuously monitor risk levels and adherence to limits. Risk management policies and procedures are reviewed regularly to reflect changes in market conditions, products and services offered and emerging best practice.

The Strategic Committee of the Group has overall responsibility for the oversight of the risk management framework, overseeing the management of key risks and reviewing its risk management policies and procedures as well as approving significantly large exposures.

The Risk Department of the Group is responsible for monitoring and implementation of risk mitigation measures and making sure that the Group operates within the established risk parameters. The Head of Risk Department of the Group is responsible for the overall risk management and compliance functions, ensuring the implementation of common principles and methods for identifying, measuring, managing and reporting both financial and non-financial risks. He reports directly to the President of the Group.

Both external and internal risk factors are identified and managed throughout the Group's organisational structure. Particular attention is given to developing risk maps that are used to identify the full range of risk factors and serve as a basis for determining the level of assurance over the current risk mitigation procedures. Apart from the standard credit and market risk analysis, the Risk Department monitors financial and non-financial risks by holding regular meetings with operational units in order to obtain expert judgments in their areas of expertise.

### Market risk

Market risk is the risk that movements in market prices, including foreign exchange rates, interest rates, credit spreads and equity prices will affect the Group's income or the value of its portfolios. Market risks comprise currency risk, interest rate risk and other price risk. Market risk arises from open positions in interest rate, currency and equity financial instruments, which are exposed to general and specific market movements and changes in the level of volatility of market prices.

The objective of market risk management is to manage and control market risk exposures within acceptable parameters, whilst optimizing the return on risk.

The Group manages its market risk by setting open position limits in relation to financial instruments, interest rate maturity and currency positions and stop-loss limits which are set by the Strategic Committee of the Group. The Treasury Department and the Financial Markets Department manage market risks within these limits and the Risk Department monitors that the limits are complied.

The management of interest rates risk, a component of market risk, by monitoring interest rate gap is supplemented by monitoring the sensitivity of the Group's net interest margin to various standard and non-standard interest rate scenarios.

Confidential

SL0001295

**PROBUSINESSBANK GROUP**

NOTES TO, AND FORMING PART OF, THE CONSOLIDATED FINANCIAL STATEMENTS
FOR THE YEAR ENDED 31 DECEMBER 2014

### Interest rate risk

Interest rate risk is the risk that movements in interest rates will affect the Group's income or the value of its portfolios of financial instruments.

The Group is exposed to the effects of fluctuations in the prevailing levels of market interest rates on its financial position and cash flows. Interest margins may increase as a result of such changes but may also reduce or create losses in the event that unexpected movements arise.

Interest rate risk arises when the actual or forecasted assets of a given maturity period are either greater or less than the actual or forecasted liabilities in that maturity period.

An analysis of sensitivity of the Group's net profit for the period and equity to changes in interest rate repricing risk based on a simplified scenario of a 200 basis point (bp) symmetrical fall or rise in all yield curves and positions of interest-bearing assets and liabilities existing as at 31 December 2014 and 2013 is as follows:

|  | 2014 | | 2013 | |
|---|---|---|---|---|
|  | Net profit RUR'000 | Equity RUR'000 | Net profit RUR'000 | Equity RUR'000 |
| 500 bp parallel fall | (1,639,738) | (1,639,738) | (431,164) | (431,164) |
| 500 bp parallel rise | 1,639,738 | 1,639,738 | 431,164 | 431,164 |

An analysis of sensitivity of the net profit for the period and equity as a result of changes in fair value of financial instruments at fair value though profit or loss and available-for-sale securities due to changes in the interest rates based on positions existing as at 31 December 2014 and 2013 and a simplified scenario of a 200 basis point (bp) symmetrical fall or rise in all yield curves is as follows:

|  | 2014 | | 2013 | |
|---|---|---|---|---|
|  | Net profit RUR'000 | Equity RUR'000 | Net profit RUR'000 | Equity RUR'000 |
| 200 bp parallel fall | 3,257,892 | 3,257,892 | 3,001,942 | 3,001,942 |
| 200 bp parallel rise | (3,257,892) | (3,257,892) | (3,244,970) | (3,244,970) |

### Currency risk

The Group has assets and liabilities denominated in several foreign currencies. Foreign currency risk arises when the actual or forecasted assets in a foreign currency are either greater or less than the liabilities in that currency. For further information on the Group's exposure to currency risk at year end refer to Note 44.

An analysis of sensitivity of the Group's net income for the year and equity to changes in the foreign currency exchange rates based on positions existing as at 31 December 2014 and 2013 and a simplified scenario of a 20% change in USD and Euro to Russian ruble exchange rates is as follows:

|  | 2014 | | 2013 | |
|---|---|---|---|---|
|  | Net profit RUR'000 | Equity RUR'000 | Net profit RUR'000 | Equity RUR'000 |
| 20% appreciation of USD against RUR | (238,079) | (238,079) | (125,816) | (125,816) |
| 20% depreciation of USD against RUR | 238,079 | 238,079 | 125,816 | 125,816 |
| 20% appreciation of EUR against RUR | (103,638) | (103,638) | (49,699) | (49,699) |
| 20% depreciation of EUR against RUR | 103,638 | 103,638 | 49,699 | 49,699 |

85

SL0001296

**PROBUSINESSBANK GROUP**

**NOTES TO, AND FORMING PART OF, THE CONSOLIDATED FINANCIAL STATEMENTS
FOR THE YEAR ENDED 31 DECEMBER 2014**

### Price risk

Price risk is the risk that the value of a financial instrument will fluctuate as a result of changes in market prices, whether those changes are caused by factors specific to the individual instrument or factors affecting all instruments traded in the market. Price risk arises when the Group takes a long or short position in a financial instrument.

An analysis of sensitivity of the Group's net income for the year and equity to changes in equity securities prices based on positions existing as at 31 December 2014 and 2013 and a simplified scenario of a 10% change in all securities prices is as follows:

|  | 2014 | | 2013 | |
|---|---|---|---|---|
|  | Net profit RUR'000 | Equity RUR'000 | Net profit RUR'000 | Equity RUR'000 |
| 20% increase in securities prices | 748 | 748 | 2.194.392 | 2.194.392 |
| 20% decrease in securities prices | (748) | (748) | (2,194,392) | (2,194,392) |

### Credit risk

Credit risk is the risk of financial loss occurring as a result of default by a borrower or counterparty on their obligation to the Group. The Group has developed policies and procedures for the management of credit exposures (both for on balance sheet and off balance sheet exposures), including guidelines to limit portfolio concentration and the establishment of the Risk Management Division, which actively monitors the Group's credit risk. The Group's credit policy is reviewed and approved by the Strategic Committee.

The Group's credit policy establishes:

- Procedures for review and approval of loan/credit applications;
- Methodology for the credit assessment of borrowers (corporate, SME and retail);
- Methodology for the credit assessment of counterparties, issuers and insurance companies;
- Methodology for the evaluation of collateral;
- Credit documentation requirements;
- Procedures for the ongoing monitoring of loans and other credit exposures.

Corporate loan/credit applications are originated by the relevant client managers and are then passed on to the Loan Department, which is responsible for the Group's corporate loan portfolio. Reports produced by the department's credit analysts are based on a structured analysis focusing on the customer's business and financial performance. The loan/credit application and the report are then independently reviewed by the Risk Department's Credit Risk Management Division and a second opinion is given accompanied by a check that credit policy requirements have been met. The Risk Management Division reviews the loan/credit application on the basis of submissions by the Loan Department. Individual transactions are also reviewed by the Group's Legal, Accounting and Tax departments depending on the specific risks and pending final approval of the Risk Management Division.

The Group continuously monitors the performance of individual credit exposures and regularly reassesses the creditworthiness of its customers. The review is based on the customer's most recent financial statements and other information submitted by the borrower, or otherwise obtained by the Group. The current market value of collateral is regularly assessed by either independent appraisal companies or the Group's specialists, and in the event of negative movements in market prices the borrower is usually requested to pledge additional security.

Retail loan/credit applications are reviewed by experienced loan officers who complete personal interviews with the applicants. Scoring systems support but do not define credit decisions. Key element of risk management is the loan officer's judgment on the ability and willingness of the customers to repay the loans.

86

SL0001297

## PROBUSINESSBANK GROUP

**NOTES TO, AND FORMING PART OF, THE CONSOLIDATED FINANCIAL STATEMENTS
FOR THE YEAR ENDED 31 DECEMBER 2014**

Apart from individual customer analysis, the whole credit portfolio is assessed by the Risk Department
with regard to credit concentration and market risks.

The Group's maximum exposure to on balance sheet credit risk is generally reflected in the carrying
amounts of financial assets on the balance sheet. The impact of possible netting of assets and
liabilities to reduce potential credit exposure is not significant.

The Group monitors concentrations of credit risk by industry/sector and by geographic location.
For the analysis of concentration of credit risk in respect of loans and advances to customers refer to
Note 19 "Loans to customers".

**Maximum Exposure**

The Groups maximum exposure to credit risk varies significantly and is dependent on both individual
risks and general market economy risks.

The following table presents the maximum exposure to credit risk of financial assets and contingent
liabilities. For financial assets the maximum exposure equals to a carrying value of those assets prior
to any offset or collateral. For financial guarantees and other contingent liabilities the maximum
exposure to credit risk is the maximum amount the Group would have to pay if the guarantee was
called on or in the case of commitments, if the loan amount was called on. In the table below equity
securities were excluded as they are considered not to bear credit risk.

|  | 31 December 2014 | | | | |
|---|---|---|---|---|---|
|  | Maximum exposure | Offset | Net exposure after offset | Collateral pledged | Net exposure |
| Due from the Central Bank of the Russian Federation | 9,411,623 | - | 9,411,623 | - | 9,411,623 |
| Mandatory cash balances with the Central Bank of the Russian Federation | 2,397,711 | - | 2,397,711 | - | 2,397,711 |
| Placements with banks and other financial institutions | 23,119,049 | - | 23,119,049 | - | 23,119,049 |
| Financial assets at fair value through profit or loss | 42,743,368 | - | 42,743,368 | - | 42,743,368 |
| Amount receivable under reverse repurchase agreements | 1,000,614 | - | 1,000,614 | - | 1,000,614 |
| Loans to customers | 76,340,666 | 324,431 | 76,016,235 | 26,606,043 | 49,410,192 |
| Held-to-maturity investments | 6,978,401 | - | 6,978,401 | - | 6,978,401 |
| Other financial assets | 225,158 | - | 225,158 | - | 225,158 |
| Guarantees issued and similar commitments | 10,628,880 | 553,821 | 10,075,059 | - | 10,075,059 |
| Letters of credit and other contingencies | 421,352 | 29,414 | 391,938 | - | 391,938 |
| Unused loan commitments | 7,278,644 | - | 7,278,644 | - | 7,278,644 |

87

SL0001298

**PROBUSINESSBANK GROUP**

## NOTES TO, AND FORMING PART OF, THE CONSOLIDATED FINANCIAL STATEMENTS
## FOR THE YEAR ENDED 31 DECEMBER 2014

| | 31 December 2013 | | | | |
|---|---|---|---|---|---|
| | Maximum exposure | Offset | Net exposure after offset | Collateral pledged | Net exposure |
| Due from the Central Bank of the Russian Federation | 5,082.347 | - | 5,082.347 | - | 5,082.347 |
| Mandatory cash balances with the Central Bank of the Russian Federation | 1,268.350 | - | 1,268.350 | - | 1,268.350 |
| Placements with banks and other financial institutions | 19,605.045 | - | 19,605.045 | - | 19,605.045 |
| Financial assets at fair value through profit or loss | 39,289.721 | - | 39,289.721 | - | 39,289.721 |
| Amount receivable under reverse repurchase agreements | 6,440 | - | 6,440 | - | 6,440 |
| Loans to customers | 59,539.207 | 59,211 | 59,479.996 | 17,394.998 | 42,084.998 |
| Held-to-maturity investments | 1,498.474 | - | 1,498.474 | - | 1,498.474 |
| Other financial assets | 128,940 | - | 128,940 | - | 128,940 |
| Guarantees issued and similar commitments | 12,924.271 | - | 12,924.271 | - | 12,924.271 |
| Letters of credit and other contingencies | 1,217.910 | - | 1,217.910 | 280,392 | 937,518 |
| Unused loan commitments | 3,494.113 | - | 3,494.113 | - | 3,494.113 |

Financial assets are graded according to the current credit rating they have been issued by an internationally regarded agency. The highest possible rating is AAA. Investment grade financial assets have ratings from AAA to BBB. Financial assets which have ratings lower than BBB are classed as speculative grade.

The following table details the credit ratings of unimpaired financial assets (*), except for loans to customers, held by the Group. In the table below equity securities were excluded as they are considered not to bear credit risk.

| | AAA | AA | A | BBB | <BBB | Not rated | 31 December 2014 Total |
|---|---|---|---|---|---|---|---|
| Due from the Central Bank of the Russian Federation | - | - | - | 9,411,623 | - | - | 9,411,623 |
| Mandatory cash balances with the Central Bank of the Russian Federation | - | - | - | 2,397,711 | - | - | 2,397,711 |
| Placements with banks and other financial institutions | - | 2,814,175 | 1,833,792 | 670,906 | 2,753,196 | 15,046,977 | 23,119,046 |
| Financial assets at fair value through profit or loss | 3,140,825 | 19,552 | - | 29,449,698 | 5,775,476 | 4,357,817 | 42,743,368 |
| Amount receivable under reverse repurchase agreements | - | - | - | - | 1,000,614 | - | 1,000,614 |
| Loans to customers | - | - | 2,964,139 | 2,861,490 | - | 70,515,037 | 76,340,666 |
| Held-to-maturity investments | - | - | - | 6,978,401 | - | - | 6,978,401 |
| Other financial assets | - | - | - | - | - | 225,158 | 225,158 |

88

SL0001299

# PROBUSINESSBANK GROUP

## NOTES TO, AND FORMING PART OF, THE CONSOLIDATED FINANCIAL STATEMENTS
## FOR THE YEAR ENDED 31 DECEMBER 2014

| | AAA | AA | A | BBB | <BBB | Not rated | 31 December 2013 Total |
|---|---|---|---|---|---|---|---|
| Due from the Central Bank of the Russian Federation | - | - | - | 5,082,347 | - | - | 5,082,347 |
| Mandatory cash balances with the Central Bank of the Russian Federation | - | - | - | 1,268,350 | - | - | 1,268,350 |
| Placements with banks and other financial institutions | - | 2,002,685 | 1,800,725 | 3,409,401 | 73,120 | 12,319,114 | 19,605,045 |
| Financial assets at fair value through profit or loss | 1,707,001 | 1,308,953 | - | 35,815,675 | 1,267 | 456,825 | 39,289,721 |
| Amount receivable under reverse repurchase agreements | - | - | - | 6,440 | - | - | 6,440 |
| Loans to customers | - | - | - | - | - | 59,539,207 | 59,539,207 |
| Held-to-maturity investments | - | - | - | 1,498,474 | - | - | 1,498,474 |
| Other financial assets | - | - | - | - | - | 128,940 | 128,940 |

(*)The above unimpaired financial assets are classified based on the information provided by the international credit rating agencies – "Moody's", "Fitch", "Standard & Poor's".

The following table provides an analysis Placements with banks and other financial institutions that are not rated. The Group classified such placements in two categories according to internal ratings assigned to financial institutions:

- The "S – Standard" category with low credit risk includes placements with no past due status that are granted to financial institutions that have perfect credit history with the Group and other creditors; that proved to be profitable and well performing businesses with no signs of decline of their financial sustainability;

- The "O- overdue" category includes Placements with banks and other financial institutions that are overdue and with bad financial performance.

| Not rated placements with banks and other financial institutions | 2014 RUR'000 | 2013 RUR'000 |
|---|---|---|
| Standard | 15,046,977 | 12,319,114 |
| | 15,046,977 | 12,319,114 |

The following table provides an analysis of loans to large customers that are classified in three categories according to internal ratings assigned to borrowers:

- The "N – Normal" category with low credit risk includes loans with no past due status that are granted to borrowers that have perfect credit history with the Group and other creditors; that proved to be profitable and well performing businesses with no signs of decline of their financial sustainability;

- The "W – watch list" category with temperate credit risk includes loans with no past due status that are granted to borrowers with good credit history with the Group and other creditors with minor exceptions in the past; that proved to be well performing businesses in the past but average financial performance at the moment;

- The "P – poor" category includes loans that are not overdue but with bad financial performance at the moment and loans that are overdue.

89

SL0001300

**PROBUSINESSBANK GROUP**

**NOTES TO, AND FORMING PART OF, THE CONSOLIDATED FINANCIAL STATEMENTS**
**FOR THE YEAR ENDED 31 DECEMBER 2014**

| | N (Normal) | W (Watch list) | P (Poor) | Total 31 December 2014 |
|---|---|---|---|---|
| Loan to large corporates and financing receivables | 25,567.614 | 1,756,501 | 4,815.896 | 32,140,011 |
| Provision for impairment | (149.276) | (10,836) | (4,247,215) | (4,407,327) |
| **Total loans to corporates** | **25,418,338** | **1,745,665** | **568,681** | **27,732,684** |

| | N (Normal) | W (Watch list) | P (Poor) | Total 31 December 2013 |
|---|---|---|---|---|
| Loan to large corporates and financing receivables | 10,994.093 | 1,609,249 | 1,799.999 | 14,403,341 |
| Provision for impairment | (110.944) | (18,828) | (1,192,156) | (1,321,928) |
| **Total loans to corporates** | **10,883,149** | **1,590,421** | **607,843** | **13,081,413** |

The following table provides an analysis of loans to small and medium borrowers that are classified in six categories according to internal ratings assigned to borrowers:

- "Not past due" category with low credit risk includes loans with no past due status that are granted to small and medium borrowers that have perfect credit history with the Group.
- Overdue 1-5 days, Overdue 5-35 days, Overdue 35-65 days, and Overdue more than 65 days categories includes loans that are overdue during appropriate days.
- Recovered category with high credit risk which was overdue more than 65 days, however borrowers started repayment of overdue debts and made two last regular payments without delay.

**Credit quality of the loans to small and medium borrowers**

| | Gross loans | Provision for impairment | Net loans 31 December 2014 |
|---|---|---|---|
| Not past due | 41,553,603 | (226,604) | 41,326.999 |
| Overdue 1-5 days | 671,365 | (88,414) | 582.951 |
| Overdue 5-35 days | 1,908,751 | (284,774) | 1,623.977 |
| Overdue 35-65 days | 955,735 | (330,041) | 625.694 |
| Recovered | 2,607,787 | (1,004.993) | 1,602,794 |
| Overdue more than 65 days | 10,761,765 | (7,916,198) | 2,845,567 |
| **Total retail loans** | **58,459,006** | **(9,851,024)** | **48,607,982** |

| | Gross loans | Provision for impairment | Net loans 31 December 2013 |
|---|---|---|---|
| Not past due | 41,775,363 | (452,976) | 41,322.387 |
| Overdue 1-5 days | 893,067 | (108,170) | 784.897 |
| Overdue 5-35 days | 1,924,340 | (311,081) | 1,613.259 |
| Overdue 35-65 days | 1,156,376 | (418,942) | 737.434 |
| Recovered | 2,823,454 | (1,281.012 | 1,542,442 |
| Overdue more than 65 days | 4,688,519 | (4,231.144) | 457,375 |
| **Total retail loans** | **53,261,119** | **(6,803,325)** | **46,457,794** |

Confidential

SL0001301

## PROBUSINESSBANK GROUP

### NOTES TO, AND FORMING PART OF, THE CONSOLIDATED FINANCIAL STATEMENTS
### FOR THE YEAR ENDED 31 DECEMBER 2014

**Liquidity risk**

Liquidity risk is the risk that the Group will encounter difficulty in raising funds to meet its commitments. Liquidity risk exists when the maturities of assets and liabilities do not match. The matching and/or controlled mismatching of the maturities and interest rates of assets and liabilities is fundamental to the management of financial institutions, including the Group. It is unusual for financial institutions ever to be completely matched since business transacted is often of an uncertain term and of different types. An unmatched position potentially enhances profitability, but can also increase the risk of losses.

The Group maintains liquidity management with the objective of ensuring that funds will be available at all times to honor all cash flow obligations as they become due. The Group's liquidity policy is reviewed and approved by the Strategic Committee.

The Group seeks to actively support a diversified and stable funding base comprising debt securities in issue, long-term and short-term loans from other banks, core corporate and retail customer deposits, accompanied by diversified portfolios of highly liquid assets, in order to be able to respond quickly and smoothly to unforeseen liquidity requirements.

The liquidity management policy of the Group requires:

- Projecting cash flows by major currencies and considering the level of liquid assets necessary in relation thereto;
- Maintaining a diverse range of funding sources;
- Managing the concentration and profile of debts;
- Maintaining debt financing plans;
- Maintaining a portfolio of highly marketable assets that can easily be liquidated as protection against any interruption to cash flow;
- Maintaining liquidity and funding contingency plans;
- Monitoring liquidity ratios against regulatory requirements.

The Treasury Department receives information from business units regarding the liquidity profile of their financial assets and liabilities and details of other projected cash flows arising from projected future business. The Treasury Department then provides for an adequate portfolio of short-term liquid assets to be maintained, largely made up of short-term liquid trading securities, loans to banks and other inter-bank facilities, to ensure that sufficient liquidity is maintained within the Group as a whole.

The daily liquidity position is monitored and regular liquidity stress testing under a variety of scenarios covering both normal and more severe market conditions is performed by the Treasury Department. Under normal market conditions, liquidity reports covering the liquidity position of the Group are presented to senior management on a weekly basis. Decisions on the Group's liquidity management are made by the Treasury Department within standards and rules set by the Strategic Committee of the Group.

The Group also calculates mandatory liquidity ratios on a daily basis in accordance with the requirement of the CBRF. The Group was in compliance with these ratios as at 31 December 2014 and 2013.

The following tables show the undiscounted cash flows on the Group's financial liabilities and unrecognized loan commitments on the basis of their earliest possible contractual maturity. The total gross amount (inflow)/outflow disclosed in the table is the contractual, undiscounted cash flow on the financial liability or commitment. The Group's expected cash flows on these financial liabilities and unrecognized loan commitments may vary significantly from this analysis.

91

SL0001302

Confidential

**PROBUSINESSBANK GROUP**

**NOTES TO, AND FORMING PART OF, THE CONSOLIDATED FINANCIAL STATEMENTS**
**FOR THE YEAR ENDED 31 DECEMBER 2014**

The gross undiscounted cash flows of the Group as at 31 December 2014 were as follows:

RUR'000

| | Demand and less than 1 month | From 1 to 3 months | From 3 to 6 months | From 6 to 12 months | 1 year to 3 years | Over 3 years | Total gross amount outflow | Carrying amount |
|---|---|---|---|---|---|---|---|---|
| Liabilities | | | | | | | | |
| Financial liabilities at fair value through profit or loss | 183,550 | 45,877 | - | - | - | - | 229,427 | 229,427 |
| Deposits and balances from banks and other financial institutions | 618,994 | 1,937,969 | 164,436 | 1,682,261 | 4,581,313 | 71,189 | 9,056,162 | 8,250,452 |
| Amounts payable under repurchase agreements | 6,684,446 | - | - | - | - | - | 6,684,446 | 6,684,446 |
| Current accounts and deposits from customers | 32,664,076 | 14,018,994 | 15,673,903 | 31,731,078 | 59,783,035 | 34,883 | 153,905,969 | 138,541,014 |
| Debt securities issued | 1,251 | 75,228 | 118,094 | 498,416 | 2,443,471 | 2,923,386 | 6,059,846 | 5,742,112 |
| Other borrowed funds | 314,307 | 1,133,410 | 529,214 | 317,441 | 3,595,706 | 20,064 | 5,910,142 | 4,537,804 |
| Subordinated debt | 36,635 | 73,270 | 109,905 | 219,809 | 879,237 | 9,063,096 | 10,381,952 | 6,188,665 |
| Other liabilities | 115,087 | 298,506 | - | 922,562 | 4,511 | - | 1,340,646 | 1,340,646 |
| Total | 40,618,326 | 17,583,254 | 16,595,552 | 35,371,567 | 71,287,273 | 12,112,618 | 193,568,590 | 171,514,566 |
| Credit related commitments | 4,204,408 | 2,405,865 | 188,017 | 293,336 | 112,053 | 74,965 | 7,278,644 | 7,278,644 |

The gross undiscounted cash flows of the Group as at 31 December 2013 were as follows:

RUR'000

| | Demand and less than 1 month | From 1 to 3 months | From 3 to 6 months | From 6 to 12 months | 1 year to 3 years | Over 3 years | Total gross amount outflow | Carrying amount |
|---|---|---|---|---|---|---|---|---|
| Liabilities | | | | | | | | |
| Financial liabilities at fair value through profit or loss | 1,374,568 | - | - | - | - | - | 1,374,568 | 1,374,568 |
| Deposits and balances from banks and other financial institutions | 3,576,117 | 2,291,032 | 739,594 | 1,554,595 | 120,361 | 56,767 | 8,338,466 | 8,119,059 |
| Amounts payable under repurchase agreements | 1,883,065 | - | - | - | - | - | 1,883,065 | 1,883,065 |
| Current accounts and deposits from customers | 32,565,253 | 8,526,404 | 12,897,270 | 24,667,365 | 39,191,563 | 10,582 | 117,858,437 | 110,582,224 |
| Debt securities issued | 955,251 | 417,387 | 899,949 | 1,369,663 | 2,714,637 | 138 | 6,357,025 | 5,506,989 |
| Other borrowed funds | 1,235 | 194,420 | 360,563 | 104,878 | 1,220,526 | - | 1,881,620 | 1,785,462 |
| Subordinated debt | 14,467 | 28,934 | 43,401 | 196,948 | 316,193 | 3,024,617 | 3,624,560 | 2,361,404 |
| Other liabilities | 158,464 | 271,387 | - | 1,108,633 | 5,200 | - | 1,543,684 | 1,543,684 |
| Total | 40,528,420 | 11,729,564 | 14,940,777 | 29,002,080 | 43,568,480 | 3,092,104 | 142,861,425 | 133,156,455 |
| Credit related commitments | 1,555,546 | 1,061,115 | 190,369 | 225,273 | 155,323 | 306,487 | 3,494,113 | 3,494,113 |

SL0001303

## PROBUSINESSBANK GROUP

### NOTES TO, AND FORMING PART OF, THE CONSOLIDATED FINANCIAL STATEMENTS
### FOR THE YEAR ENDED 31 DECEMBER 2014

The previous tables show the undiscounted cash flows on the Group's non-derivative financial liabilities, including issued credit related commitments on the basis of their earliest possible contractual maturity. For issued financial guarantee contracts, the maximum amount of the guarantee is allocated to the earliest period in which the guarantee could be called. The Group's expected cash flows on these instruments vary significantly from this analysis. For example, demand deposits from customers are expected to maintain a stable or increasing balance and unrecognized loan commitments are not all expected to be drawn down immediately.

**Operational Risk**

Operational risk is the risk of loss arising from systems failure, human error, fraud or external events. When controls fail to perform, operational risks can cause damage to reputation, have legal or regulatory implications, or lead to financial loss. The Group cannot expect to eliminate all operational risks, but it endeavours to manage these risks through a control framework and by monitoring and responding to potential risks. Controls include effective segregation of duties, access, authorization and reconciliation procedures, staff education and assessment processes.

## 35. CAPITAL MANAGEMENT

The CBRF sets and monitors capital requirements for the Bank.

The Bank defines as capital those items defined by statutory regulation as capital for credit institutions. Under the current capital requirements set by the CBRF, banks have to maintain a ratio of capital to risk weighted assets (statutory capital ratio) above the prescribed minimum level. As at 31 December 2014 and 2013, this minimum level is 10%. The Bank is in compliance with the statutory capital ratio as at 31 December 2014 and 31 December 2013.

The Group also monitors its capital adequacy levels calculated in accordance with the requirements of the Basel Accord, as defined in the International Convergence of Capital Measurement and Capital Standards (updated April 1998) and Amendment to the Capital Accord to incorporate market risks (updated November 2007), commonly known as Basel II.

The following table shows the composition of the capital position calculated in accordance with the requirements of the Basel Accord, as at 31 December 2014 and 2013:

|  | 2014 RUR'000 | 2013 RUR'000 |
|---|---|---|
| **Tier 1 capital** |  |  |
| Share capital | 4,417,399 | 4,417,399 |
| Treasury shares | (113,618) | - |
| Share premium | 1,237,031 | 1,237,031 |
| Retained earnings | 6,351,868 | 10,253,091 |
| Non -controlling interest | 2,748,944 | 73,724 |
| Goodwill | (252,676) | (252,676) |
| **Total tier 1 capital** | 14,388,948 | 15,728,569 |
|  |  |  |
| **Tier 2 capital** |  |  |
| Revaluation reserve for property and equipment | 604,709 | 855,001 |
| Revaluation reserve of available-for-sale securities | - | (617) |
| Additional paid-in capital | - | 521,580 |
| Subordinated debt and subordinated loan participation notes | 7,055,494 | 3,043,417 |
| **Total tier 2 capital** | 7,660,203 | 4,419,381 |
|  |  |  |
| **Total capital** | 22,049,151 | 20,147,950 |
|  |  |  |
| **Risk-weighted assets** | 176,328,895 | 164,888,439 |
|  |  |  |
| **Total capital expressed as a percentage of risk-weighted assets (total capital ratio)** | 12.50% | 12.22% |
|  |  |  |
| **Total tier 1 capital expressed as a percentage of risk-weighted assets (tier 1 capital ratio)** | 8.16% | 9.54% |

93

SL0001304

**PROBUSINESSBANK GROUP**

**NOTES TO, AND FORMING PART OF, THE CONSOLIDATED FINANCIAL STATEMENTS**
**FOR THE YEAR ENDED 31 DECEMBER 2014**

The risk-weighted assets are measured by means of a hierarchy of risk weights classified according to the nature of – and reflecting an estimate of credit, market and other risks associated with – each asset and counterparty, taking into account any eligible collateral or guarantees. A similar treatment is adopted for off-balance sheet exposure, with some adjustments to reflect the more contingent nature of the potential losses.

The Basel Accord recommends that the minimum capital adequacy of 8% for total capital and 4% for Tier 1 for risk-weighted assets be exceeded. As at 31 December 2014 and 2013, the Group complied with Basel capital requirements.

### 36. COMMITMENTS

The Group has outstanding commitments to extend loans. These commitments take the form of approved loans and credit card limits and overdraft facilities.

The Group provides financial guarantees and letters of credit to guarantee the performance of customers to third parties. These agreements have fixed limits and generally extend for a period of up to five years. The Group also provides guarantees by acting as settlement agent in securities borrowing and lending transactions.

The contractual amounts of commitments are set out in the following table by category. The amounts reflected in the table for commitments assume that amounts are fully advanced. The amounts reflected in the table for guarantees and letters of credit represent the maximum accounting loss that would be recognized at the reporting date if counterparties failed completely to perform as contracted.

As at 31 December 2014 and 2013, the nominal or contract amounts and risk-weighted amounts were:

| | 31 December 2014 | | 31 December 2013 | |
|---|---|---|---|---|
| | Nominal amount | Risk-weighted amount | Nominal Amount | Risk-weighted amount |
| **Contingent liabilities and credit commitments** | | | | |
| Guarantees issued and similar commitments | 10,628,880 | 10,075,059 | 12,924,271 | 12,551,696 |
| Letters of credit and other contingencies | 421,352 | 391,938 | 1,217,910 | 937,518 |
| Unused loan commitments | 7,278,644 | 7,278,644 | 3,494,113 | 3,494,113 |
| **Total contingent liabilities and credit commitments** | 18,328,876 | 17,745,641 | 17,636,294 | 17,083,327 |

The total outstanding contractual commitments above do not necessarily represent future cash requirements, as these commitments may expire or terminate without being funded.

As at 31 December 2014 and 2013, the Group had no capital commitments and operating lease commitments.

Confidential

SL0001305

## PROBUSINESSBANK GROUP

### NOTES TO, AND FORMING PART OF, THE CONSOLIDATED FINANCIAL STATEMENTS
### FOR THE YEAR ENDED 31 DECEMBER 2014

### 37.  CONTINGENCIES

#### Legal proceedings

From time to time and in the normal course of business, claims against the Group are received from customers and counterparties. Management is of the opinion that no material unaccrued losses will be incurred and accordingly no provision has been made in these consolidated financial statements.

#### Taxation

The Russian laws and regulations affecting business continue to change rapidly. Management's interpretation of such legislation as applied to the activity of the Group may be challenged by the relevant regional and federal authorities. Recent events suggest that the tax authorities are taking a more assertive position in their interpretation of the legislation and as a result, transactions and activities that have not been challenged in the past may be challenged in future tax audits. Fiscal periods remain open to tax audit by the authorities in respect of taxes for the three calendar years preceding the year of tax audit. Under certain circumstances reviews may cover longer periods. Management believes that it has accrued for all taxes that are applicable based on its interpretations of the tax legislation. Where uncertainty exists, the Group has accrued tax liabilities as management's best estimate of the probable outflow of resources which will be required to settle such liabilities. However, the tax authorities may have differing interpretations, and the effects could be significant.

Russian transfer pricing legislation was amended starting from January 1, 2012 to introduce additional reporting and documentation requirements. The new legislation allows the tax authorities to impose additional tax liabilities in respect of certain transactions, including but not limited to transactions with related parties, if they consider transaction to be priced not at arm's length. As the practice of implementation of the new transfer pricing rules has not yet developed and wording of some clauses of the rules is unclear, the impact of challenge of the Group's transfer pricing positions by the tax authorities cannot be reliably estimated.

#### Operating environment

Emerging markets such as Russia are subject to different risks than more developed markets, including economic, political and social, and legal and legislative risks. Laws and regulations affecting businesses in Russia continue to change rapidly, tax and regulatory frameworks are subject to varying interpretations. The future economic direction of Russia is heavily influenced by the fiscal and monetary policies adopted by the government, together with developments in the legal, regulatory, and political environment.

Because Russia produces and exports large volumes of oil and gas, which decreased significantly during 2014. Management is unable to reliably estimate the effects of any further price fluctuations on the Groups's financial position.

Starting from March 2014, sanctions have been imposed in several packages by the U.S. and the E.U. on certain Russian officials, businessmen and companies. International credit agencies downgraded Russia's long-term foreign currency sovereign rating with a negative outlook. In December 2014, the Central Bank of the Russian Federation significantly increased its key interest rate, which resulted in growth of interest rates on domestic borrowings. The exchange rate of the Russian Rouble depreciated significantly. These developments may result in reduced access of the Russian businesses to international capital and export markets, capital flight, further weakening of the Ruble and other negative economic consequences.

The impact of further political and economic developments in Russia on future operations and financial position of the Group is at this stage difficult to determine.

95

## PROBUSINESSBANK GROUP

**NOTES TO, AND FORMING PART OF, THE CONSOLIDATED FINANCIAL STATEMENTS
FOR THE YEAR ENDED 31 DECEMBER 2014**

### 38.  CUSTODY ACTIVITIES

The Group provides custody services to its customers, whereby it holds securities on behalf of customers and receives fee income for providing these services. These securities are not assets of the Group and are not recognized in the consolidated statement of financial position. As at 31 December 2014 and 2013, the Group has customer securities amounting to 2.794,035,331 items and 3,713,610,219 items respectively in its nominal holder accounts.

### 39.  RELATED PARTY TRANSACTIONS

#### Control relationships

The ultimate shareholders of the Group are disclosed in Note 1.

#### Transactions with key management personnel

Total remuneration included in personnel expenses (refer to Note 14):

|  | 2014<br>RUR'000 | 2013<br>RUR'000 |
|---|---|---|
| Total remuneration (short-term employee benefits) | 414.886 | 555,689 |

The outstanding balances and average interest rates as of 31 December for transactions with key management personnel are as follows:

|  | 2014<br>RUR'000 | Average<br>interest rate, % | 2013<br>RUR'000 | Average<br>interest rate, % |
|---|---|---|---|---|
| **Consolidated statement of<br>financial position** |  |  |  |  |
| **ASSETS** |  |  |  |  |
| Loans to customers | 222,099 | 11.60% | 88,618 | 13.59% |
| Provision for impairment | (6.043) | - | (7,181) | - |
| Off balance sheet guarantees | 2.532 | - | 1.473 | - |
| **LIABILITIES** |  |  |  |  |
| Current accounts and deposits from<br>    customers | 195,243 | 8.89% | 240.962 | 4.47% |

Amounts included in the statement of profit or loss and other comprehensive income in relation to transactions with key management personnel for the year ended 31 December 2014 and 2013 are as follows:

| The statement of profit or loss and other comprehensive income | 2014<br>RUR'000 | 2013<br>RUR'000 |
|---|---|---|
| Interest income | 14,168 | 13.036 |
| Interest expense | (10,922) | (21.179) |
| Fee and commission income | 65 | 69 |
| Impairment losses | - | (5,778) |

In 2012 the Group's Management and the Board of Directors have approved a plan to separate its subsidiaries OJSC Bank24.ru. The purpose of this transaction was to separate the more entrepreneurial businesses. with substantially different business and risk profiles, from the Group and allow Management to concentrate on the Group's core banking business operations.

On 3 June 2014, the Bank repurchased from shareholders 113,618 ordinary shares. Shareholders on 30 June 2014 purchased from the Group shares of OJSC Bank24.ru for the cash proceeds from disposal of own shares. The cash movement of this deal was RUR 297,679 thousand.

96

Confidential

SL0001307

## PROBUSINESSBANK GROUP

**NOTES TO, AND FORMING PART OF, THE CONSOLIDATED FINANCIAL STATEMENTS
FOR THE YEAR ENDED 31 DECEMBER 2014**

### Transactions with other related parties

Other related parties include associates, companies under common control and entities with significant influence over the Group. The outstanding balances and the related average interest rates as of 31 December 2014 and related profit or loss amounts of transactions for the year ended 31 December 2014 with other related parties are as follows.

| | Entities with significant influence over the Group | | Associates and companies under common control | | |
|---|---|---|---|---|---|
| | RUR'000 | Average interest rate | RUR'000 | Average interest rate | Total RUR'000 |
| **Consolidated statement of financial position** | | | | | |
| **ASSETS** | | | | | |
| Loans to customers | | | | | |
| Principal balance with interest | - | - | 14,394 | 21.22% | 14,394 |
| Provision for impairment | - | - | (1,245) | - | (1,245) |
| **LIABILITIES** | | | | | |
| Current accounts and deposits from customers | 3,941 | 12.54% | 3,723 | - | 7,664 |
| **Profit or loss** | | | | | |
| Interest income | - | - | 8,090 | - | 8,090 |
| Interest expense | 375 | - | 259 | - | 634 |
| Fee and commission income | 12 | - | 74 | - | 86 |

Other related parties include associates, companies under common control and entities with significant influence over the Group. The outstanding balances and the related average interest rates as of 31 December 2013 and related profit or loss amounts of transactions for the year ended 31 December 2013 with other related parties are as follows.

| | Entities with significant influence over the Group | | Associates and companies under common control | | |
|---|---|---|---|---|---|
| | RUR'000 | Average interest rate | RUR'000 | Average interest rate | Total RUR'000 |
| **Consolidated statement of financial position** | | | | | |
| **ASSETS** | | | | | |
| Loans to customers | | | | | |
| Principal balance with interest | - | - | 253,725 | 10.00% | 253,725 |
| Provision for impairment | - | - | (65,826) | - | (65,826) |
| **LIABILITIES** | | | | | |
| Current accounts and deposits from customers | 48,460 | 8.37% | 9,819 | 6.08% | 58,279 |
| **Profit or loss** | | | | | |
| Interest income | - | - | 3,537 | - | 3,537 |
| Interest expense | 5,684 | - | 207 | - | 5,891 |
| Fee and commission income | 12 | - | 79 | - | 91 |
| Impairment losses | - | - | (65,154) | - | (65,154) |

Confidential

SL0001308

## PROBUSINESSBANK GROUP

**NOTES TO, AND FORMING PART OF, THE CONSOLIDATED FINANCIAL STATEMENTS
FOR THE YEAR ENDED 31 DECEMBER 2014**

### 40. CASH AND CASH EQUIVALENTS

Cash and cash equivalents at the end of the financial year as shown in the consolidated statement of cash flows are composed of the following items:

|  | 2014 RUR'000 | 2013 RUR'000 |
|---|---|---|
| Cash | 11,079.308 | 6,267,061 |
| Nostro accounts with Banks of the Russian Federation | 15,442.715 | 11,414,514 |
| Due from the Central Bank of the Russian Federation – nostro accounts | 9,411,623 | 5,082,347 |
| Placements with Banks of the Russian Federation with initial maturity within 3 month | 2,965,425 | 1,959,258 |
| Placements with OECD banks with original maturity within 3 month | 2,817,139 | 1,317,574 |
| Nostro accounts of OECD banks | 1,893,768 | 3,276,978 |
| Cash equivalents of discontinued operations classified as held for sale | - | 8,383,583 |
|  | 43,609,978 | 37,701,315 |

### 41. FAIR VALUE OF FINANCIAL INSTRUMENTS

IFRS defines fair value as the price that would be received to sell an asset or paid to transfer a liability in an orderly transaction between market participants at the measurement date.

The estimated fair values of cash, mandatory cash balances with the CBRF, and placements with banks and other financial institutions are their carrying values.

The estimated fair value of financial instruments at fair value through profit or loss and quoted available-for-sale securities are based on quoted market prices at the reporting date without any deduction for transaction costs.

The estimated fair values of all other financial assets and liabilities are calculated using discounted cash flow techniques based on estimated future cash flows and discount rates for similar instruments at the reporting date.

#### Valuation techniques

The Group uses a number of methodologies to determine the fair values of financial instruments for which observable prices in active markets for identical instruments are not available. These techniques include: relative value methodologies based on observable prices for similar instruments; present value approaches where future cash flows from the asset or liability are estimated and then discounted using a risk-adjusted interest rate.

The principal inputs to these valuation techniques are listed below. Values between and beyond available data points are obtained by interpolation and extrapolation. When utilising valuation techniques, the fair value can be significantly affected by the choice of valuation model and by underlying assumptions concerning factors such as the amounts and timing of cash flows, discount rates and credit risk.

***Bond prices*** – quoted prices are generally available for government bonds, certain corporate securities and some mortgage-related products.

***Interest rates*** – these are principally benchmark interest rates or internal Bank rates effective as at reporting date and quoted interest rates in the swap, bond and futures markets.

***Foreign currency exchange rates*** – there are observable markets both for spot and forward contracts and futures in the world's major currencies.

98

SL0001309

## PROBUSINESSBANK GROUP

### NOTES TO, AND FORMING PART OF, THE CONSOLIDATED FINANCIAL STATEMENTS
### FOR THE YEAR ENDED 31 DECEMBER 2014

*Equity and equity index prices* – quoted prices are generally readily available for equity shares listed on the world's major stock exchanges and for major indices on such shares.

*Commodity prices* – many commodities are actively traded in spot and forward contracts and futures on exchanges in London, New York and other commercial centers.

In order to determine a reliable fair value, where appropriate, management applies valuation adjustments to the pricing information gathered from the above sources. Furthermore, on an ongoing basis, the Group assesses the appropriateness of any model used.

**Financial assets and liabilities**

The following methods and significant assumptions have been applied to estimate the fair values of following financial instruments:

Cash and balances with the CBRF and minimum reserve deposit with the CBRF, due to the short-term environment and availability restrictions of these types of assets, the carrying amount is assumed to be reasonable estimate of their fair value.

The estimated fair value of quoted trading securities and derivative financial instruments, comprising financial assets at fair value through profit or loss category, is determined based on quoted active market prices at the reporting date.

The fair value of loans and advanced to banks and loans to customers for loans provided during the period of one month to the reporting date is assumed to be fair value amount for them. The fair value of the other loans is estimated by application of market interest rates when the loans were originated with the year-end market rates offered on similar deposits with the deduction of the allowances for credit losses from the calculated fair value amounts. The estimated fair value of promissory notes and bonds comprising investments available-for-sale category is determined based on the quoted market prices. Investments in equity instruments, which do not have quoted market prices in an active market are measured at cost, as their fair value can not be measured reliably.

Other financial assets and liabilities is mainly represented by short-term receivables and payables, therefore the carrying amount is assumed to be reasonable estimate of their fair value.

The fair value of term deposits (included in customer accounts and deposits from banks) for term deposits placed during the period of one month to the reporting date is assumed to be fair value amount for them. The fair value of the other term deposits is estimated by application of market interest rates when the deposits were placed with the year-end market rates offered on similar deposits. The carrying amount of current customer accounts is assumed to be reasonable estimate of their fair value due to the short-term environment and availability requirements of these types of liability.

The fair value of issued bonds, Eurobonds, promissory notes and subordinated liabilities is based on quoted prices. Where these are not available, fair value is based on expected cash flows discounted using market interest rates for similar securities or funds whose market rates are quoted.

The valuation techniques have been consistently applied by the Group across the years.

**Fair value of financial assets and financial liabilities that are not measured at fair value on a recurring basis**

Except as detailed in the following table, the directors consider that the carrying amounts of financial assets and financial liabilities recognized in the consolidated financial statements approximate their fair values.

99

SL0001310

**PROBUSINESSBANK GROUP**

**NOTES TO, AND FORMING PART OF, THE CONSOLIDATED FINANCIAL STATEMENTS
FOR THE YEAR ENDED 31 DECEMBER 2014**

The Management of the Group believes fair values of all financial instruments, except as described below, approximate their carrying values.

| | 2014 RUR'000 Carrying value | 2014 RUR'000 Fair value | 2013 RUR'000 Carrying value | 2013 RUR'000 Fair value |
|---|---|---|---|---|
| **ASSETS** | | | | |
| Placements with banks and other financial institutions | 23,119,049 | 23,012,785 | 19,605,045 | 19,605,045 |
| Loans to customers | 76,340,666 | 74,442,648 | 59,539,207 | 57,895,552 |
| Held-to-maturity investments | 6,978,401 | 6,380,222 | 1,498,474 | 1,488,379 |
| **LIABILITIES** | | | | |
| Deposits and balances from banks and other financial institutions | 8,250,452 | 8,181,319 | 8,119,059 | 8,096,633 |
| Current accounts and deposits from customers | 138,541,014 | 139,159,744 | 110,582,224 | 110,933,989 |
| Debt securities issued | 5,742,112 | 5,739,011 | 5,506,989 | 5,501,336 |
| Other borrowed funds | 4,537,804 | 4,516,716 | 1,785,462 | 1,758,160 |
| Subordinated debt | 6,188,665 | 6,090,761 | 2,361,404 | 2,329,757 |

| | Level 1 | Level 2 | Level 3 | 31 December 2014 Total |
|---|---|---|---|---|
| **ASSETS** | | | | |
| Placements with banks and other financial institutions | - | 23,012,785 | - | 23,012,785 |
| Loans to customers | - | 74,442,648 | - | 74,442,648 |
| Held-to-maturity investments | 6,380,222 | - | - | 6,380,222 |
| **LIABILITIES** | | | | |
| Deposits and balances from banks and other financial institutions | - | 8,181,319 | - | 8,181,319 |
| Current accounts and deposits from customers | - | 139,159,744 | - | 139,159,744 |
| Debt securities issued | - | 5,739,011 | - | 5,739,011 |
| Other borrowed funds | - | 4,516,716 | - | 4,516,716 |
| Subordinated debt | - | 6,090,761 | - | 6,090,761 |

| | Level 1 | Level 2 | Level 3 | 31 December 2013 Total |
|---|---|---|---|---|
| **ASSETS** | | | | |
| Placements with banks and other financial institutions | - | 19,605,045 | - | 19,605,045 |
| Loans to customers | - | 57,895,552 | - | 57,895,552 |
| Held-to-maturity investments | 1,488,379 | - | - | 1,488,379 |
| **LIABILITIES** | | | | |
| Deposits and balances from banks and other financial institutions | - | 8,096,633 | - | 8,096,633 |
| Current accounts and deposits from customers | - | 110,933,989 | - | 110,933,989 |
| Debt securities issued | - | 5,501,336 | - | 5,501,336 |
| Other borrowed funds | - | 1,758,160 | - | 1,758,160 |
| Subordinated debt | - | 2,329,757 | - | 2,329,757 |

100

SL0001311

**PROBUSINESSBANK GROUP**

**NOTES TO, AND FORMING PART OF, THE CONSOLIDATED FINANCIAL STATEMENTS
FOR THE YEAR ENDED 31 DECEMBER 2014**

The fair values of the financial assets and financial liabilities included in the level 2 categories above have been determined in accordance with generally accepted pricing models based on a discounted cash flow analysis, with the most significant inputs being the discount rate that reflects the credit risk of counterparties.

**Valuation hierarchy**

The tables below show the financial instruments carried at fair value by hierarchy – level 1, level 2 and level 3. The valuation techniques, main assumptions used in the valuation of these instruments and reasonably possible increases or decreases in fair value based on reasonably possible alternative assumptions for level 3 financial instruments are set out below.

Quoted prices in an active market (Level 1): Valuations based on quoted prices in active markets that the Group has the ability to access for identical assets or liabilities. Valuation adjustments and block discounts are not applied to these financial instruments. Since valuations are based on quoted prices that are readily and regularly available in an active market, valuations of these products does not entail a significant amount of judgment.

Valuation techniques using observable inputs (Level 2) – Valuations based on inputs for which all significant inputs are observable, either directly or indirectly and valuations based on one or more observable quoted prices for orderly transactions in markets that are not considered active.

Valuation techniques incorporating information other than observable market data (Level 3) – Valuations based on inputs that are unobservable and significant to the overall fair value measurement.

There were no significant transfers to or from Level 1, Level 2 or Level 3 of the fair value hierarchy during the period.

Some of the Group's financial assets and financial liabilities are measured at fair value at the end of each reporting period. The following table gives information about how the fair values of these financial assets and financial liabilities are determined (in particular, the valuation technique(s) and inputs used).

| | Fair value as at | | Fair value hierarchy | Valuation technique(s) and key input(s) | Significant unobser-vable input(s) | Relation-ship of unobserva-ble inputs to fair value |
| | December 31, 2014 | December 31, 2013 | | | | |
|---|---|---|---|---|---|---|
| **Financial assets** | | | | | | |
| 1) Financial instruments at fair value through profit or loss (see Note 17) | 38,385,551 | 40,418,105 | Level 1 | Quoted bid prices in an active market. | N/A | N/A |
| 2) Financial instruments at fair value through profit or loss (see Note 17) | 4,357,817 | 209,872 | Level 2 | Quoted bid prices in an active market and foreign currency exchange rates | N/A | N/A |
| **Financial liabilities** | | | | | | |
| 3) Financial instruments at fair value through profit or loss (see Note 17) | 16,584 | 1,311,503 | Level 1 | Quoted bid prices in an active market. | N/A | N/A |
| 4) Financial instruments at fair value through profit or loss (see Note 17) | 212,843 | 63,065 | Level 2 | Quoted bid prices in an active market and foreign currency exchange rates | N/A | N/A |

The Group does not have any financial instruments for which fair value is based on valuation techniques involving the use of non-market observable inputs. The table above does not include available-for-sale securities, as those are carried at cost.

Confidential

SL0001312

**PROBUSINESSBANK GROUP**

**NOTES TO, AND FORMING PART OF, THE CONSOLIDATED FINANCIAL STATEMENTS
FOR THE YEAR ENDED 31 DECEMBER 2014**

### 42.  AVERAGE EFFECTIVE INTEREST RATES

The table below displays average effective interest rates for interest bearing assets and liabilities as at 31 December 2014 and 2013. These interest rates are an approximation of the yields to maturity of these assets and liabilities.

| | 2014 | | 2013 | |
|---|---|---|---|---|
| Interest bearing assets | Value RUR'000 | Average effective interest rate | Value RUR'000 | Average effective interest rate |
| **Placements with banks and other financial institutions** | | | | |
| *Loans and deposits* | | | | |
| - RUR | 2,249,314 | 19.57% | 1,570,121 | 9.88% |
| - USD | 3,532,245 | 2.94% | 3,343,431 | 1.72% |
| **Financial instruments at fair value through profit or loss** | | | | |
| - RUR | 13,807,156 | 7.54% | 24,519,427 | 7.40% |
| - USD | 24,408,052 | 7.06% | 14,560,422 | 6.95% |
| **Amounts receivable under reverse repurchase agreements** | | | | |
| - RUR | 1,009,614 | 19.00% | 6,449 | 8.05% |
| **Loans to customers** | | | | |
| - RUR | 84,626,341 | 26.63% | 58,717,456 | 29.10% |
| - USD | 5,835,658 | 6.44% | 782,602 | 17.18% |
| - other currencies | 137,018 | 8.76% | 39,149 | 12.59% |
| **Held-to-maturity investments** | | | | |
| - RUR | 6,978,401 | 7.00% | 1,498,474 | 6.97% |
| **Interest bearing liabilities** | | | | |
| **Deposits and balances from banks and other financial institutions** | | | | |
| *Term deposits* | | | | |
| - RUR | 7,994,746 | 13.97% | 5,779,389 | 9.56% |
| - USD | 113,105 | 0.19% | 828,441 | 3.36% |
| - other currencies | - | - | 450,703 | 4.77% |
| **Amounts payable under repurchase agreements** | | | | |
| - RUR | 4,825,898 | 17.43% | 1,216,420 | 5.50% |
| - USD | 1,858,548 | 5.19% | 666,645 | 1.77% |
| **Current accounts and deposits from customers** | | | | |
| *Term deposits of legal entities* | | | | |
| - RUR | 10,974,403 | 17.08% | 13,054,160 | 10.66% |
| - USD | 1,936,459 | 3.58% | 1,462,729 | 3.90% |
| - other currencies | 562,660 | 4.46% | 607,381 | 4.58% |
| *Term deposits of individuals* | | | | |
| - RUR | 63,497,693 | 13.44% | 54,863,050 | 8.65% |
| - USD | 11,502,482 | 4.85% | 9,076,342 | 5.68% |
| - other currencies | 6,509,838 | 4.80% | 4,684,051 | 5.58% |
| **Debt securities issued** | | | | |
| - RUR | 999,370 | 12.39% | 2,496,732 | 8.82% |
| - USD | 4,663,162 | 10.54% | 2,868,504 | 10.39% |
| - other currencies | 79,580 | 4.40% | 141,753 | 6.18% |
| **Other borrowed funds** | | | | |
| - RUR | 3,351,338 | 9.29% | - | - |
| - EURO | 1,153,311 | 2.91% | 1,721,539 | 4.37% |
| - other currencies | 33,155 | 5.25% | 63,932 | 5.25% |
| **Subordinated debt** | | | | |
| - RUR | 731,599 | 8.54% | 495,839 | 8.41% |
| - USD | 5,457,066 | 6.91% | 1,865,565 | 7.13% |

Confidential

SL0001313

Confidential

**PROBUSINESSBANK GROUP**

**NOTES TO, AND FORMING PART OF, THE CONSOLIDATED FINANCIAL STATEMENTS
FOR THE YEAR ENDED 31 DECEMBER 2014**

43.  MATURITY ANALYSIS

The following table show assets and liabilities of the Group by their remaining contractual maturity as at 31 December 2014, with the exception of financial instruments at fair value through profit or loss and available-for-sale securities, which are shown in the category "Less than 1 month or on demand" based on the fact that the Group's management believes that all of these trading securities could be liquidated within one month in the normal course of business.

| ASSETS | Less than 1 month RUR'000 | 1 to 3 months RUR'000 | 3 to 6 months RUR'000 | 6 months to 1 year RUR'000 | 1 to 3 years RUR'000 | More than 3 years RUR'000 | No maturity RUR'000 | Overdue RUR'000 | Total RUR'000 |
|---|---|---|---|---|---|---|---|---|---|
| Cash | 11,079,308 | - | - | - | - | - | - | - | 11,079,308 |
| Due from the Central Bank of the Russian Federation | 9,411,623 | - | - | - | - | - | - | - | 9,411,623 |
| Mandatory cash balances with the Central Bank of the Russian Federation | - | - | - | - | - | - | 2,397,711 | - | 2,397,711 |
| Placements with banks and other financial institutions | 18,096,334 | 5,022,715 | - | - | - | - | - | - | 23,119,049 |
| Financial assets at fair value through profit or loss | 38,764,126 | 3,979,242 | - | - | - | - | - | - | 42,743,368 |
| Amounts receivable under reverse repurchase agreements | 1,000,614 | - | - | - | - | - | - | - | 1,000,614 |
| Loans to customers | 5,115,982 | 10,200,553 | 6,642,487 | 12,493,226 | 17,208,225 | 16,966,827 | - | 7,713,366 | 76,340,666 |
| Held-to-maturity investments | - | - | 978,751 | - | 5,999,650 | - | - | - | 6,978,401 |
| Available-for-sale securities | 201 | - | - | - | - | - | - | - | 201 |
| Property, equipment and intangible assets | - | - | - | - | - | - | 6,834,187 | - | 6,834,187 |
| Development property | - | - | - | - | - | - | 741,989 | - | 741,989 |
| Investment property | - | - | - | - | - | - | 1,631,739 | - | 1,631,739 |
| Goodwill | - | - | - | - | - | - | 252,676 | - | 252,676 |
| Current income tax asset | - | 640,944 | - | - | - | - | - | - | 640,944 |
| Deferred tax asset | - | - | - | - | 2,818,373 | - | - | - | 2,818,373 |
| Other assets | 864,775 | 162,576 | 111,807 | 400,019 | 9,986 | 37,146 | - | - | 1,586,309 |
| **Total assets** | **84,332,963** | **20,006,030** | **7,733,045** | **12,893,245** | **26,036,234** | **17,003,973** | **11,858,302** | **7,713,366** | **187,577,158** |

SL000314

Confidential

**PROBUSINESSBANK GROUP**

**NOTES TO, AND FORMING PART OF, THE CONSOLIDATED FINANCIAL STATEMENTS**
**FOR THE YEAR ENDED 31 DECEMBER 2014**

| LIABILITIES | Less than 1 month RUR'000 | 1 to 3 months RUR'000 | 3 to 6 months RUR'000 | 6 months to 1 year RUR'000 | 1 to 3 years RUR'000 | More than 3 years RUR'000 | No maturity RUR'000 | Overdue RUR'000 | Total RUR'000 |
|---|---|---|---|---|---|---|---|---|---|
| Financial liabilities at fair value through profit or loss | 183,550 | 45,877 | - | - | - | - | | - | 229,427 |
| Deposits and balances from banks and other financial institutions | 544,878 | 1,816,028 | - | 1,449,575 | 4,372,923 | 67,048 | - | - | 8,250,452 |
| Amounts payable under repurchase agreements | 6,684,446 | - | - | - | - | - | | - | 6,684,446 |
| Current accounts and deposits from customers | 31,936,533 | 12,093,140 | 12,005,131 | 26,946,101 | 55,525,549 | 34,560 | - | - | 138,541,014 |
| Debt securities issued | 293,808 | 1,104,580 | 510,071 | 259,662 | 3,570,716 | 3,375 | - | - | 5,742,112 |
| Other borrowed funds | - | 72,725 | 113,773 | 457,751 | 1,241,347 | 2,652,208 | - | - | 4,537,804 |
| Subordinated debt | - | - | - | - | - | 6,188,665 | - | - | 6,188,665 |
| Other liabilities | 115,068 | 298,506 | - | 1,738,820 | 4,511 | - | - | - | 2,156,905 |
| Total liabilities | 39,758,283 | 15,430,856 | 12,628,975 | 30,851,809 | 64,715,046 | 8,945,856 | - | - | 172,330,825 |
| Net position as at 31 December 2014 | 44,574,680 | 4,575,174 | (4,895,930) | (17,958,564) | (38,678,812) | 8,058,117 | 11,858,302 | 7,713,366 | 15,246,333 |

SL0001315

Confidential

**PROBUSINESSBANK GROUP**

NOTES TO, AND FORMING PART OF, THE CONSOLIDATED FINANCIAL STATEMENTS
FOR THE YEAR ENDED 31 DECEMBER 2014

The following table show assets and liabilities of the Group by their remaining contractual maturity as at 31 December 2013, with the exception of financial instruments at fair value through profit or loss and available-for-sale securities, which are shown in the category "Less than 1 month or on demand" based on the fact that the Group's management believes that all of these trading securities could be liquidated within one month in the normal course of business.

| ASSETS | Less than 1 month RUR'000 | 1 to 3 months RUR'000 | 3 to 6 months RUR'000 | 6 months to 1 year RUR'000 | 1 to years RUR'000 | More than 3 years RUR'000 | No maturity RUR'000 | Overdue RUR'000 | Total RUR'000 |
|---|---|---|---|---|---|---|---|---|---|
| Cash | 6,267,061 | - | - | - | - | - | - | - | 6,267,061 |
| Due from the Central Bank of the Russian Federation | 5,082,347 | - | - | - | - | - | - | - | 5,082,347 |
| Mandatory cash balances with the Central Bank of the Russian Federation | - | - | - | - | - | - | 1,268,350 | - | 1,268,350 |
| Placements with banks and other financial institutions | 15,640,659 | 2,327,665 | - | 1,636,721 | - | - | - | - | 19,605,045 |
| Financial assets at fair value through profit or loss | 40,627,977 | - | - | - | - | - | - | - | 40,627,977 |
| Amounts receivable under reverse repurchase agreements | 6,440 | - | - | - | - | - | - | - | 6,440 |
| Loans to customers | 7,288,409 | 10,393,723 | 5,671,411 | 7,034,108 | 15,791,544 | 7,196,238 | - | 6,163,774 | 59,539,207 |
| Held-to-maturity investments | - | - | - | - | 1,498,474 | - | - | - | 1,498,474 |
| Available-for-sale securities | 105,076 | - | - | - | - | - | - | - | 105,076 |
| Property, equipment and intangible assets | - | - | - | - | - | - | 4,431,803 | - | 4,431,803 |
| Development property | - | - | - | - | - | 2,650,974 | - | - | 2,650,974 |
| Investment property | - | - | - | - | 1,224,473 | - | - | - | 1,224,473 |
| Goodwill | - | - | - | - | - | - | 252,676 | - | 252,676 |
| Current income tax asset | - | 79,668 | - | - | - | - | - | - | 79,668 |
| Deferred tax asset | - | - | - | - | 1,181,406 | - | - | - | 1,181,406 |
| Other assets | 838,008 | 54,077 | 4,017 | 86,159 | 20,837 | 26,798 | - | - | 1,029,896 |
| Assets of discontinued operations classified as held for sale | 9,685,977 | 1,461,540 | 1,374,833 | 2,241,373 | 3,915,517 | 3,694,522 | 2,017,959 | 2,363,042 | 26,754,763 |
| **Total assets** | **85,541,954** | **14,316,673** | **7,050,261** | **10,998,361** | **23,632,251** | **13,568,532** | **7,970,788** | **8,526,816** | **171,605,636** |

Due to the fact that substantially all the financial instruments are fixed rated contracts, these remaining contractual maturity dates also represent the contractual interest rate repricing dates.

SL000316

Confidential

**PROBUSINESSBANK GROUP**

NOTES TO, AND FORMING PART OF, THE CONSOLIDATED FINANCIAL STATEMENTS
FOR THE YEAR ENDED 31 DECEMBER 2014

The amounts in this table represent the carrying amounts of the assets and liabilities as at the reporting date and do not include future interest payments.

| LIABILITIES | Less than 1 month RUR'000 | 1 to 3 months RUR'000 | 3 to 6 months RUR'000 | 6 months to 1 year RUR'000 | 1 to 3 years RUR'000 | More than 3 years RUR'000 | No maturity RUR'000 | Overdue RUR'000 | Total RUR'000 |
|---|---|---|---|---|---|---|---|---|---|
| Financial liabilities at fair value through profit or loss | 1,374,568 | - | - | - | - | - | - | - | 1,374,568 |
| Deposits and balances from banks and other financial institutions | 3,530,332 | 2,231,496 | 698,617 | 1,506,828 | 100,386 | 51,400 | - | - | 8,119,059 |
| Amounts payable under repurchase agreements | 1,883,065 | - | - | - | - | - | - | - | 1,883,065 |
| Current accounts and deposits from customers | 32,158,409 | 7,594,563 | 11,679,569 | 22,564,504 | 36,576,051 | 9,128 | - | - | 110,582,224 |
| Debt securities issued | 530,817 | 378,371 | 801,687 | 1,132,013 | 2,664,047 | 54 | - | - | 5,506,989 |
| Other borrowed funds | - | 189,412 | 353,506 | 94,723 | 1,147,821 | - | - | - | 1,785,462 |
| Subordinated debt | - | - | - | 114,552 | - | 2,246,852 | - | - | 2,361,404 |
| Other liabilities | 158,464 | 271,387 | - | 1,419,777 | 5,200 | - | - | - | 1,854,828 |
| Liabilities associated with assets of discontinued operations classified as held for sale | 8,725,405 | 905,482 | 707,417 | 3,274,265 | 7,068,396 | 99,863 | - | - | 20,780,828 |
| Total liabilities | 48,361,060 | 11,570,711 | 14,240,796 | 30,106,662 | 47,561,901 | 2,407,297 | - | - | 154,248,427 |
| Net position as at 31 December 2013 | 37,180,894 | 2,745,962 | (7,190,535) | (19,108,301) | (23,929,650) | 11,161,235 | 7,970,788 | 8,526,816 | 17,357,209 |

SL000131 7

**PROBUSINESSBANK GROUP**

**NOTES TO, AND FORMING PART OF, THE CONSOLIDATED FINANCIAL STATEMENTS**
**FOR THE YEAR ENDED 31 DECEMBER 2014**

44.  CURRENCY ANALYSIS

The following table shows the currency structure of assets and liabilities at 31 December 2014.

| | RUR RUR'000 | USD RUR'000 | EUR RUR'000 | Other currencies RUR'000 | Total RUR'000 |
|---|---|---|---|---|---|
| **ASSETS** | | | | | |
| Cash | 7,197,991 | 2,302.315 | 1,568,295 | 10.707 | 11.079,308 |
| Due from the Central Bank of the Russian Federation | 9,411,623 | - | - | - | 9,411,623 |
| Mandatory cash balances with the Central Bank of the Russian Federation | 2,397.711 | - | - | - | 2,397.711 |
| Placements with banks and other financial institutions | 3,601.033 | 16.435,524 | 1,187.148 | 1,895,344 | 23,119.049 |
| Financial assets at fair value through profit or loss | 14,077,271 | 28,666,097 | - | - | 42,743,368 |
| Amounts receivable under reverse repurchase agreements | 1,000,614 | - | - | - | 1.000,614 |
| Loans to customers | 62,771,697 | 13,553.424 | 15,545 | - | 76.340,666 |
| Held-to-maturity investments | 6,978,401 | - | - | - | 6.978,401 |
| Available-for-sale securities | 201 | - | - | - | 201 |
| Property, equipment and intangible assets | 6,834.187 | - | - | - | 6,834.187 |
| Development property | 741.989 | - | - | - | 741.989 |
| Investment property | 1,631.739 | - | - | - | 1,631.739 |
| Goodwill | 252.676 | - | - | - | 252.676 |
| Current income tax asset | 640.944 | - | - | - | 640.944 |
| Deferred tax asset | 2,818.373 | - | - | - | 2,818.373 |
| Other assets | 1,544,633 | 17,849 | 23,208 | 619 | 1,586,309 |
| **Total assets** | **121,901,083** | **60,975,209** | **2,794,196** | **1,906,670** | **187,577,158** |
| | | | | | |
| **LIABILITIES** | | | | | |
| Financial liabilities at fair value through profit or loss | 229.427 | - | - | - | 229.427 |
| Deposits and balances from banks and other financial institutions | 8,009,451 | 155.691 | 85,044 | 266 | 8.250,452 |
| Amounts payable under repurchase agreements | 4,825,898 | 1,858.548 | - | - | 6.684,446 |
| Current accounts and deposits from customers | 115,572.845 | 14,938.136 | 8,020,499 | 9.534 | 138.541,014 |
| Debt securities issued | 999,370 | 4,663,162 | 79,580 | - | 5,742.112 |
| Other borrowed funds | 3,351,338 | - | 1,153,311 | 33,155 | 4,537.804 |
| Subordinated debt | 731,599 | 5,457,066 | - | - | 6,188.665 |
| Other liabilities | 1,625,095 | 5,258 | 400.389 | 126,163 | 2,156.905 |
| **Total liabilities** | **135,345,023** | **27,077,861** | **9,738,823** | **169,118** | **172,330,825** |
| | | | | | |
| **Net on balance sheet position as at 31 December 2014** | **(13,443,940)** | **33,897,348** | **(6,944,627)** | **1,737,552** | **15,246,333** |
| | | | | | |
| **Net off balance sheet position as at 31 December 2014** | **30,915,112** | **(35,385,342)** | **6,296,892** | **(1,826,662)** | **-** |
| | | | | | |
| **Net on and off balance sheet positions as at 31 December 2014** | **17,471,172** | **(1,487,994)** | **(647,735)** | **(89,110)** | **15,246,333** |

Confidential

SL0001318

**PROBUSINESSBANK GROUP**

**NOTES TO, AND FORMING PART OF, THE CONSOLIDATED FINANCIAL STATEMENTS
FOR THE YEAR ENDED 31 DECEMBER 2014**

The following table shows the currency structure of assets and liabilities at 31 December 2013

| | RUR RUR'000 | USD RUR'000 | EUR RUR'000 | Other currencies RUR'000 | Total RUR'000 |
|---|---|---|---|---|---|
| **ASSETS** | | | | | |
| Cash | 4,219,633 | 1,043,774 | 996,265 | 7,389 | 6,267,061 |
| Due from the Central Bank of the Russian Federation | 5,082,347 | - | - | - | 5,082,347 |
| Mandatory cash balances with the Central Bank of the Russian Federation | 1,268,350 | - | - | - | 1,268,350 |
| Placements with banks and other financial institutions | 2,842,636 | 12,448,328 | 2,486,393 | 1,827,688 | 19,605,045 |
| Financial assets at fair value through profit or loss | 24,744,492 | 15,872,494 | 10,991 | - | 40,627,977 |
| Amounts receivable under reverse repurchase agreements | 6,440 | - | - | - | 6,440 |
| Loans to customers | 58,717,456 | 782,602 | 39,149 | - | 59,539,207 |
| Held-to-maturity investments | 1,498,474 | - | - | - | 1,498,474 |
| Available-for-sale securities | 105,076 | - | - | - | 105,076 |
| Property, equipment and intangible assets | 4,431,803 | - | - | - | 4,431,803 |
| Development property | 2,650,974 | - | - | - | 2,650,974 |
| Investment property | 1,224,473 | - | - | - | 1,224,473 |
| Goodwill | 252,676 | - | - | - | 252,676 |
| Current income tax asset | 79,668 | - | - | - | 79,668 |
| Deferred tax asset | 1,181,406 | - | - | - | 1,181,406 |
| Other assets | 1,001,946 | 5,026 | 22,601 | 323 | 1,029,896 |
| Assets of discontinued operations classified as held for sale | 25,351,015 | 1,100,821 | 291,483 | 11,444 | 26,754,763 |
| **Total assets** | **134,658,865** | **31,253,045** | **3,846,882** | **1,846,844** | **171,605,636** |
| | | | | | |
| **LIABILITIES** | | | | | |
| Financial liabilities at fair value through profit or loss | 1,371,316 | 3,118 | 134 | - | 1,374,568 |
| Deposits and balances from banks and other financial institutions | 6,209,100 | 1,401,336 | 508,456 | 167 | 8,119,059 |
| Amounts payable under repurchase agreements | 1,216,420 | 666,645 | - | - | 1,883,065 |
| Current accounts and deposits from customers | 93,132,900 | 11,499,256 | 5,939,885 | 10,183 | 110,582,224 |
| Debt securities issued | 2,496,732 | 2,868,504 | 141,753 | - | 5,506,989 |
| Other borrowed funds | - | - | 1,721,530 | 63,932 | 1,785,462 |
| Subordinated debt | 495,840 | 1,865,564 | - | - | 2,361,404 |
| Other liabilities | 1,851,554 | 3,197 | 77 | - | 1,854,828 |
| Liabilities associated with assets of discontinued operations classified as held for sale | 20,000,723 | 450,889 | 327,892 | 1,324 | 20,780,828 |
| **Total liabilities** | **126,774,585** | **18,758,509** | **8,639,727** | **75,606** | **154,248,427** |
| | | | | | |
| **Net on balance sheet position as at 31 December 2013** | **7,884,280** | **12,494,536** | **(4,792,845)** | **1,771,238** | **17,357,209** |
| | | | | | |
| **Net off balance sheet position as at 31 December 2013** | **10,406,339** | **(13,280,888)** | **4,482,227** | **(1,607,678)** | **-** |
| | | | | | |
| **Net on and off balance sheet positions as at 31 December 2013** | **18,290,619** | **(786,352)** | **(310,618)** | **163,560** | **17,357,209** |
| **Net on and off balance sheet positions as at 31 December 2012** | **15,333,802** | **(151,904)** | **(177,378)** | **45,025** | **15,049,545** |

Confidential

SL0001319

**PROBUSINESSBANK GROUP**

**NOTES TO, AND FORMING PART OF, THE CONSOLIDATED FINANCIAL STATEMENTS
FOR THE YEAR ENDED 31 DECEMBER 2014**

## 45.  GEOGRAPHICAL CONCENTRATION

The following table shows the geographical concentration of assets and liabilities at 31 December 2014.

| | Russia RUR'000 | Non-OECD countries RUR'000 | OECD countries RUR'000 | 31 December 2014 Total RUR'000 |
|---|---|---|---|---|
| **ASSETS** | | | | |
| Cash | 11,079,308 | - | - | 11,079,308 |
| Due from the Central Bank of the Russian Federation | 9,411,623 | - | - | 9,411,623 |
| Mandatory cash balances with the Central Bank of the Russian Federation | 2,397,711 | - | - | 2,397,711 |
| Placements with banks and other financial institutions | 4,361,330 | 3,513,811 | 15,243,908 | 23,119,049 |
| Financial assets at fair value through profit or loss | 29,633,981 | 8,966,454 | 4,142,933 | 42,743,368 |
| Amounts receivable under reverse repurchase agreements | 1,000,614 | - | - | 1,000,614 |
| Loans to customers | 70,505,008 | - | 5,835,658 | 76,340,666 |
| Held-to-maturity investments | 6,978,401 | - | - | 6,978,401 |
| Available-for-sale securities | 201 | - | - | 201 |
| Property, equipment and intangible assets | 6,834,187 | - | - | 6,834,187 |
| Development property | 741,989 | - | - | 741,989 |
| Investment property | 1,631,739 | - | - | 1,631,739 |
| Goodwill | 252,676 | - | - | 252,676 |
| Current income tax asset | 640,944 | - | - | 640,944 |
| Deferred tax asset | 2,818,373 | - | - | 2,818,373 |
| Other assets | 1,586,309 | - | - | 1,586,309 |
| **TOTAL** | **149,874,394** | **12,480,265** | **25,222,499** | **187,577,158** |
| **LIABILITIES** | | | | |
| Financial liabilities at fair value through profit or loss | 229,427 | - | - | 229,427 |
| Deposits and balances from banks and other financial institutions | 7,078,905 | - | 1,171,547 | 8,250,452 |
| Amounts payable under repurchase agreements | 6,684,446 | - | - | 6,684,446 |
| Current accounts and deposits from customers | 138,541,014 | - | - | 138,541,014 |
| Debt securities issued | 2,232,849 | 3,509,263 | - | 5,742,112 |
| Other borrowed funds | 3,351,338 | - | 1,186,466 | 4,537,804 |
| Subordinated debt | 731,600 | 5,457,065 | - | 6,188,665 |
| Other liabilities | 2,156,905 | - | - | 2,156,905 |
| **TOTAL FINANCIAL LIABILITIES** | **161,006,484** | **8,966,328** | **2,358,013** | **172,330,825** |
| **OPEN POSITION** | **(11,132,090)** | **3,513,937** | **22,864,486** | |

Confidential

SL0001320

**PROBUSINESSBANK GROUP**

**NOTES TO, AND FORMING PART OF, THE CONSOLIDATED FINANCIAL STATEMENTS
FOR THE YEAR ENDED 31 DECEMBER 2014**

The following table shows the geographical concentration of assets and liabilities at 31 December 2013.

| | Russia RUR'000 | Non-OECD countries RUR'000 | OECD countries RUR'000 | 31 December 2013 Total RUR'000 |
|---|---|---|---|---|
| **ASSETS** | | | | |
| Cash | 6,267,061 | - | - | 6,267,061 |
| Due from the Central Bank of the Russian Federation | 5,082,347 | - | - | 5,082,347 |
| Mandatory cash balances with the Central Bank of the Russian Federation | 1,268,350 | - | - | 1,268,350 |
| Placements with banks and other financial institutions | 13,004,167 | 777 | 6,600,101 | 19,605,045 |
| Financial assets at fair value through profit or loss | 34,568,282 | 1,550,239 | 4,509,456 | 40,627,977 |
| Amounts receivable under reverse repurchase agreements | 6,440 | - | - | 6,440 |
| Loans to customers | 59,539,207 | - | - | 59,539,207 |
| Held-to-maturity investments | 1,498,474 | - | - | 1,498,474 |
| Available-for-sale securities | 105,076 | - | - | 105,076 |
| Property, equipment and intangible assets | 4,431,803 | - | - | 4,431,803 |
| Development property | 2,650,974 | - | - | 2,650,974 |
| Investment property | 1,224,473 | - | - | 1,224,473 |
| Goodwill | 252,676 | - | - | 252,676 |
| Current income tax asset | 79,668 | - | - | 79,668 |
| Deferred tax asset | 1,181,406 | - | - | 1,181,406 |
| Other assets | 1,029,896 | - | - | 1,029,896 |
| Assets of discontinued operations classified as held for sale | 26,754,763 | - | - | 26,754,763 |
| **TOTAL** | **158,945,063** | **1,551,016** | **11,109,557** | **171,605,636** |
| **LIABILITIES** | | | | |
| Financial liabilities at fair value through profit or loss | 1,324,225 | - | 50,343 | 1,374,568 |
| Deposits and balances from banks and other financial institutions | 7,616,496 | 104,634 | 397,929 | 8,119,059 |
| Amounts payable under repurchase agreements | 1,883,065 | - | - | 1,883,065 |
| Current accounts and deposits from customers | 110,582,224 | - | - | 110,582,224 |
| Debt securities issued | 3,480,592 | 2,026,397 | - | 5,506,989 |
| Other borrowed funds | - | - | 1,785,462 | 1,785,462 |
| Subordinated debt | 480,728 | 1,880,676 | - | 2,361,404 |
| Other liabilities | 1,854,828 | - | - | 1,854,828 |
| Liabilities associated with assets of discontinued operations classified as held for sale | 18,556,518 | 2,224,310 | - | 20,780,828 |
| **TOTAL FINANCIAL LIABILITIES** | **145,778,676** | **6,236,017** | **2,233,734** | **154,248,427** |
| **OPEN POSITION** | **13,166,387** | **(4,685,001)** | **8,875,823** | |

110

SL0001321

**PROBUSINESSBANK GROUP**

**NOTES TO, AND FORMING PART OF, THE CONSOLIDATED FINANCIAL STATEMENTS
FOR THE YEAR ENDED 31 DECEMBER 2014**

### 46.  ACQUISITION OF SUBSIDIARY

On 21 April 2014, the Group obtained managerial control over OJSC CB "Solidarnost", by appointment to the Board of Directors of key top management personnel of OJSC "Probusinessbank". The control was obtained in order to increase the market share of the Group in the Samara region.

OJSC CB "Solidarnost" is a regional bank operating in the Samara region specialising in corporate lending, and access to a retail deposit base on the local market.

On 21 April 2014, the Group purchased a right to obtain shares from the existing owner of the bank. This agreement is valid until 22 December 2024 and is exercisable at any time when OJSC "Probusinessbank" decides to acquire 20% of the voting equity shares in OJSC CB "Solidarnost" at a fixed price. In combination of all these factors the Group has recognized 21 April 2014 as the date when the Group obtained control over OJSC CB "Solidarnost".

All settlements are to be made at the date of actual sale of the voting equity shares and there was no consideration transferred at the acquisition or reporting dates.

The fair values of OJSC CB "Solidarnost" identifiable assets and liabilities at the date of obtaining control were as follows:

|  | Fair value of assets and liabilities RUR'000 |
|---|---|
| **ASSETS** | |
| Cash | 640,125 |
| Due from the Central Bank of the Russian Federation | 234,287 |
| Mandatory cash balances with the Central Bank of the Russian Federation | 93,772 |
| Placements with banks and other financial institutions | 5,490,874 |
| Financial instruments at fair value through profit or loss | 272,569 |
| Loans to customers | 5,864,142 |
| Property and equipment and intangible assets | 1,272,406 |
| Investment property | 907,562 |
| Deferred tax asset | 534,658 |
| Other assets | 96,857 |
| | |
| **LIABILITIES** | |
| Deposits and balances from banks and other financial institutions | (6) |
| Current accounts and deposits from customers | (9,007,675) |
| Debt securities issued | (30,793) |
| Other borrowed funds | (3,229,955) |
| Amounts payable under repurchase agreements | (215,604) |
| Other liabilities | (56,286) |
| **Net identifiable assets acquired** | **2,866,933** |
| | |
| Cash consideration paid | - |
| Non-controlling interest | 2,866,933 |
| | |
| **Gain on acquisition** | **-** |

The following amounts were recognized in the consolidated financial statements in the period from the acquisition date to 31 December 2014 in respect of the above bank:

|  | OJSC CB "Solidarnost" |
|---|---|
| Total revenue | 59,478 |
| Net loss | (107,573) |

Confidential

SL0001322

# PROBUSINESSBANK GROUP

## NOTES TO, AND FORMING PART OF, THE CONSOLIDATED FINANCIAL STATEMENTS
## FOR THE YEAR ENDED 31 DECEMBER 2014

The initial accounting for the acquisition of OJSC CB "Solidarnost" has only been provisionally determined at the end of the reporting period. At the date of finalization of these consolidated financial statements, the necessary market valuations and other calculations had not been finalized and they have therefore only been provisionally determined based on the Group management's best estimate.

The loans acquired to customers and to banks had fair values of RUR 5,864,142 thousand and RUR 5,490,874 thousand, respectively, and gross contractual amounts of RUR 11,988,575 thousand and RUR 5,490,874 thousand, respectively. The best estimate at acquisition date of the amounts expected not to be collected on these contractual cash flows is RUR 5,864,142 thousand and RUR 5,490,874 thousand, respectively.

### Net cash outflow on acquisition of subsidiaries

|  | OJSC CB "Solidarnost" |
|---|---|
| Consideration paid in cash | - |
| Less: cash and cash equivalents acquired | (640,125) |
| **Total** | **(640,125)** |

Had these business combinations been effected at 1 January 2014, the revenue of the Group from continuing operations would have been RUR 242,660 thousand, and the profit for the year from continuing operations would have been RUR 62,292 thousand. The Group management consider these pro-forma numbers to represent an approximate measure of the performance of the combined group on an annualized basis and to provide a reference point for comparison in future periods.

In determining the pro-forma revenue and profit of the Group had 20% been acquired at the beginning of the current reporting period, the Group management has:

- Calculated depreciation of plant and equipment acquired on the basis of the fair values arising in the initial accounting for the business combination rather than the carrying amounts recognized in the pre-acquisition financial statements;
- Calculated borrowing costs on the funding levels, credit ratings and debt/equity position of the Group after the business combination;
- Excluded takeover defense costs of the acquiree as a one-off pre-acquisition transaction.

The non-controlling interest recognized at the acquisition date was measured by reference to the non-controlling interests' proportionate share of the recognized amounts of the acquirer's identifiable net assets and amounted to RUR 2,866,933 thousand.

## 47.  EARNINGS PER SHARE

| (Losses)/earnings per share | 2014 | 2013 |
|---|---|---|
| **From continuing and discontinued operations** | | |
| Basic and diluted (RUR) | (884.36) | 625.32 |
| **From continuing operations** | | |
| Basic and diluted (RUR) | (944.31) | 616.04 |

112

SL0001323

## PROBUSINESSBANK GROUP

### NOTES TO, AND FORMING PART OF, THE CONSOLIDATED FINANCIAL STATEMENTS
### FOR THE YEAR ENDED 31 DECEMBER 2014

#### Basic and diluted earnings per share

The calculation of basic earnings per share as at 31 December 2014 is based on the loss attributable to ordinary shareholders of RUR 2,940,233 thousand (31 December 2013: profit of RUR 2,150,065 thousand), and a weighted average number of ordinary shares outstanding of 3,324,711 (2013: 3,438,329) calculated as follows.

| | 2014 RUR'000 | 2013 RUR'000 |
|---|---|---|
| (Loss)/profit attributable to: | | |
| Equity holders of the Bank | (2,940,233) | 2,150,065 |
| Non-controlling interest | (104,576) | 50,969 |
| (Loss)/profit for the year | (3,044,809) | 2,201,034 |

| | 2014 | 2013 |
|---|---|---|
| Issued ordinary shares at 31 December | 3,438,329 | 3,438,329 |
| Treasury shares | (113,618) | - |
| Weighted average number of ordinary shares for the year ended 31 December | 3,324,711 | 3,438,329 |

Confidential

SL0001324