# EXHIBIT 56

## UNIFIED STATE REGISTER OF LEGAL ENTITIES

Information about the legal entity

ALIVIKT LIMITED LIABILITY COMPANY

PSRN 1027739829116

TIN/TRC [REGISTRATION REASON CODE] 7706216090/774301001

as at January 24, 2017

| Item No. | Item name | Item description |
|---|---|---|
| 1 | 2 | 3 |
| **Name** | | |
| 1 | Full name | ALIVIKT LIMITED LIABILITY COMPANY |
| 2 | Abbreviated name | ALIVIKT LLC |
| 3 | State registration number and date of entry of the information in the Unified State Register of Legal Entities | 2097748855576 October 22, 2009 |
| **Address (location)** | | |
| 4 | Post code | 125195 |
| 5 | Constituent entity of the Russian Federation | CITY OF MOSCOW |
| 6 | Street (prospekt, lane, etc.) | ULITSA BELOMORSKAYA |
| 7 | House (property, etc.) | 6A |
| 8 | State registration number and date of entry of the information in the Unified State Register of Legal Entities | 2057749409826 December 6, 2005 |
| **Information about registration** | | |
| 9 | Method of creation | Creation of a legal entity before July 1, 2002 |
| 10 | PSRN | 1027739829116 |
| 11 | Date PSRN was assigned | December 19, 2002 |
| 12 | Registration number assigned before July 1, 2002 | 1408019 |
| 13 | Registration date before July 1, 2002 | August 14, 2000 |
| 14 | Name of the body that registered the legal entity before July 1, 2002 | State Institution Moscow Registration Chamber |
| 15 | State registration number and date of entry of the information in the Unified State Register of Legal Entities | 1027739829116 December 19, 2002 |
| **Information about the registering authority in the location of the legal entity** | | |
| 16 | Name of the registering authority | Interdistrict Inspectorate of the Federal Tax Service No. 46 for the City of Moscow |
| 17 | Address of the registering authority | 125373, Moscow, Pokhodniy proezd, domovladenie 3, str. 2 |
| 18 | State registration number and date of entry of the information in the Unified State Register of Legal Entities | January 27, 2009 |
| **Information about the status of the legal entity** | | |
| 19 | Status | A decision has been made regarding the upcoming removal of an inactive legal entity from the Unified State Register of Legal Entities |

| 20 | Date of the adoption of the decision regarding the upcoming removal of an inactive legal entity from the Unified State Register of Legal Entities | November 25, 2016 |
|---|---|---|
| 21 | Information about the publication of the decision regarding the upcoming removal of an inactive legal entity from the Unified State Register of Legal Entities in the State Registration Bulletin | Decision No. 296127 regarding the upcoming removal was published in the State Registration Bulletin No. 47 of November 30, 2016 |
| 22 | State registration number and date of entry of the information in the Unified State Register of Legal Entities | 6167750653922 November 25, 2016 |
| **Information about registration with the tax authority** | | |
| 23 | TIN | 7706216090 |
| 24 | TRC | 774301001 |
| 25 | Registration date | December 6, 2005 |
| 26 | Name of tax authority | Inspectorate of the Federal Tax Service No. 43 for the City of Moscow |
| 27 | State registration number and date of entry of the information in the Unified State Register of Legal Entities j | 2057749409859 December 6, 2005 |
| **Information about registration as an insurer with the territorial body of the Pension Fund of the Russian Federation** | | |
| 28 | Registration number | 087211039070 |
| 29 | Registration date | June 22, 2007 |
| 30 | Name of the territorial body of the Pension Fund | State Institution - Chief Directorate of the Pension Fund of the Russian Federation No. 5 for the City of Moscow and the Moscow Region City of Moscow Levoberezhnyi Municipal District |
| 31 | State registration number and date of entry of the information in the Unified State Register of Legal Entities | 2077756578447 June 25, 2007 |
| **Information about registration as an insurer with the executive body of the Social Insurance Fund of the Russian Federation** | | |
| 32 | Registration number | 773114202577011 |
| 33 | Registration date | September 16, 2016 |
| 34 | Name of the executive body of the Social Insurance Fund | Branch Office No. 1 of State Institution - Moscow Regional Department of the Social Insurance Fund of the Russian Federation |
| 35 | State registration number and date of entry of the information in the Unified State Register of Legal Entities | 9167749745231 November 2, 2016 |
| **Information about the share capital ( pooled capital, authorized fund, equity contributions)** | | |
| 36 | Type | SHARE CAPITAL |
| 37 | Amount (in RUB) | 1590494400 |
| 38 | State registration number and date of entry of the information in the Unified State Register of Legal Entities | 2067746511435 March 7, 2006 |
| **Information about the person authorized to act on behalf of the legal entity without a power of attorney** | | |
| 39 | State registration number and date of entry of the information about the person in the Unified State Register of Legal Entities | 7157747510727 September 4, 2015 |
| | | |
| 40 | Last name | TURADZEHV |
| 41 | First name | KONSTANTIN |
| 42 | Patronymic | LVOVICH |

| 43 | TIN | 773270165500 |
|---|---|---|
| 44 | State registration number and date of entry of the information in the Unified State Register of Legal Entities | 7157747510727<br>September 4, 2015 |
| 45 | Position | GENERAL DIRECTOR |
| 46 | Contact phone number | +7(968)8958905 |
| 47 | State registration number and date of entry of the information in the Unified State Register of Legal Entities | 7157747510727<br>September 4, 2015 |
| **Information about the founders (members) of the legal entity** | | |
| **1** | | |
| 48 | State registration number and date of entry of the information about this entity in Unified State Register of Legal Entities | 2097748855576<br>October 22, 2009 |
| 49 | PSRN | 1027739831074 |
| 50 | TIN | 7712006968 |
| 51 | Full name | KHIMPLAST RESEARCH AND PRODUCTION CENTER LIMITED LIABILITY COMPANY |
| 52 | State registration number and date of entry of the information in the Unified State Register of Legal Entities | 2097748855576<br>October 22, 2009 |
| | | |
| 53 | Nominal value of the holding (in RUB) | 343502000 |
| 54 | Size of the holding (as a percentage) | 21.6 |
| 55 | State registration number and date of entry of the information in the Unified State Register of Legal Entities | 2097748855576<br>October 22, 2009 |
| **2** | | |
| 56 | State registration number and date of entry of the information about this entity in the Unified State Register of Legal Entities | 2097748855576<br>October 22, 2009 |
| 57 | PSRN | 1027739832977 |
| 58 | TIN | 7719096181 |
| 59 | Full name | TRADE AND MECHANICAL ENGINEERING TECHNOLOGY ENTERPRISE LIMITED LIABILITY COMPANY |
| 60 | State registration number and date of entry of the information in the Unified State Register of Legal Entities | 2097748855576<br>October 22, 2009 |
| | | |
| 61 | Nominal value of the holding (in RUB) | 352240000 |
| 62 | Size of the holding (as a percentage) | 22.14 |
| 63 | State registration number and date of entry of the information in the Unified State Register of Legal Entities | 2097748855576<br>October 22, 2009 |
| **3** | | |
| 64 | State registration number and date of entry of the information about this entity in the Unified State Register of Legal Entities | 2097748855576<br>October 22, 2009 |
| 65 | PSRN | 1027739831580 |
| 66 | TIN | 7729398625 |
| 67 | Full name | PROBIZNES REAL ESTATE AGENCY LIMITED LIABILITY COMPANY |
| 68 | State registration number and date of entry of the information in the Unified State Register of Legal Entities | 2097748855576<br>October 22, 2009 |

| 69 | Nominal value of the holding (in RUB) | 343502000 |
|---|---|---|
| 70 | Size of the holding (as a percentage) | 21.6 |
| 71 | State registration number and date the Unified State Register of Legal Entities added the record containing the indicated information | 2097748855576 October 22, 2009 |

| 4 | | |
|---|---|---|
| 72 | State registration number and date of entry of the information about this entity in the Unified State Register of Legal Entities | 2097748855576 October 22, 2009 |
| 73 | PSRN | 1027739828984 |
| 74 | TIN | 7731062823 |
| 75 | Full name | TEPLOENERGOSVYAZ LIMITED LIABILITY COMPANY |
| 76 | State registration number and date the Unified State Register of Legal Entities added the record containing the indicated information | 2097748855576 October 22, 2009 |
| | | |
| 77 | Nominal value of the holding (in RUB) | 343502000 |
| 78 | Size of the holding (as a percentage) | 21.6 |
| 79 | State registration number and date of entry of the information in the Unified State Register of Legal Entities | 2097748855576 October 22, 2009 |

| 5 | | |
|---|---|---|
| 80 | State registration number and date of entry of the information about this entity in the Unified State Register of Legal Entities | 6097748462377 November 5, 2009 |
| | | |
| 81 | Last name | LEONTEV |
| 82 | First name | SERGEY |
| 83 | Patronymic | LEONIDOVICH |
| 84 | TIN | 774305874830 |
| 85 | State registration number and date of entry of the information in the Unified State Register of Legal Entities | 6097748462377 November 5, 2009 |
| | | |
| 86 | Nominal value of the holding (in RUB) | 207748400 |
| 87 | Size of the holding (as a percentage) | 13.06 |
| 88 | State registration number and date of entry of the information in the Unified State Register of Legal Entities | 6097748462377 November 5, 2009 |

| Information about the types of economic activities according to the All-Russian Classification of Types of Economic Activities [OKVED] (OKVED OK 029-2014 KDES. Ver. 2) | | |
|---|---|---|
| Information about the core business | | |
| 89 | Code and name of the type of activity | 64.9 Provision of other financial services except insurance and pension plan services |
| 90 | State registration number and date of entry of the information in the Unified State Register of Legal Entities | 7107746063561 February 12, 2010 |
| Information about additional types of activities | | |
| 1 | | |
| 91 | Code and name of the type of activity | 42.11 Construction of roads and highways |

| 92 | State registration number and date the Unified State Register of Legal Entities added the record containing the indicated information | 7107746063561 February 12, 2010 |
|---|---|---|
| 2 | | |
| 93 | Code and name of the type of activity | 42.12 Construction of railways and subways |
| 94 | State registration number and date of entry of the information in the Unified State Register of Legal Entities | 7107746063561 February 12, 2010 |
| 3 | | |
| 95 | Code and name of the type of activity | 42.13 Construction of bridges and tunnels |
| 96 | State registration number and date of entry of the information in the Unified State Register of Legal Entities | 7107746063561 February 12, 2010 |
| 4 | | |
| 97 | Code and name of the type of activity | 46.1 Wholesale trade for a fee or on a contractual basis |
| 98 | State registration number and date of entry of the information in the Unified State Register of Legal Entities | 7107746063561 February 12, 2010 |
| 5 | | |
| 99 | Code and name of the type of activity | 46.16 Agency activities in wholesale trade in textile products, clothing, footwear and leather and fur products |
| 100 | State registration number and date of entry of the information in the Unified State Register of Legal Entities | 7107746063561 February 12, 2010 |
| 6 | | |
| 101 | Code and name of the type of activity | 46.17 Agency activities in wholesale trade in food products, beverages and tobacco products |
| 102 | State registration number and date of entry of the information in the Unified State Register of Legal Entities | 7107746063561 February 12, 2010 |
| 7 | | |
| 103 | Code and name of the type of activity | 46.19 Agency activities in wholesale trade in a variety of goods |
| 104 | State registration number and date of entry of the information in the Unified State Register of Legal Entities | 7107746063561 February 12, 2010 |
| 8 | | |
| 105 | Code and name of the type of activity | 47.1 Retail trade at general stores |
| 106 | State registration number and date of entry of the information in the Unified State Register of Legal Entities | 7107746063561 February 12, 2010 |
| 9 | | |
| 107 | Code and name of the type of activity | 47.11 Retail trade, mainly in food products, including beverages, and tobacco products at general stores |
| 108 | State registration number and date in the Unified State Register of Legal Entities | 7107746063561 February 12, 2010 |
| 10 | | |
| 109 | Code and name of the type of activity | 64.19 Other monetary intermediation |
| 110 | State registration number and date of entry of the information in the Unified State Register of Legal Entities | 7107746063561 February 12, 2010 |

| 11 | | |
|---|---|---|
| 111 | Code and name of the type of activity | 64.99 Provision of other financial services except insurance and pension plan services, not included in other groups |
| 112 | State registration number and date of entry of the information in the Unified State Register of Legal Entities | 7107746063561<br>February 12, 2010 |
| **12** | | |
| 113 | Code and name of the type of activity | 66.19 Other supporting activities in the area of financial services except insurance and pension plan services |
| 114 | State registration number and date of entry of the information in the Unified State Register of Legal Entities | 7107746063561<br>February 12, 2010 |
| **13** | | |
| 115 | Code and name of the type of activity | 68.10.22 Purchase and sale of own commercial buildings and premises |
| 116 | State registration number and date of entry of the information in the Unified State Register of Legal Entities | 7107746063561<br>February 12, 2010 |
| **14** | | |
| 117 | Code and name of the type of activity | 68.20 Leasing and management of own or leased real estate |
| 118 | State registration number and date of entry of the information in the Unified State Register of Legal Entities | 7107746063561<br>February 12, 2010 |
| **Information about records entered in the Unified State Register of Legal Entities** | | |
| **1** | | |
| 119 | State registration number and date of entry in the Unified State Register of Legal Entities | 1027739829116<br>December 19, 2002 |
| 120 | Reason for entry in the Unified State Register of Legal Entities | (R17001) Entry of information about a legal entity created before July 1, 2002 in the Unified State Register of Legal Entities |
| 121 | Name of the registering authority making the entry in the Unified State Register of Legal Entities | Interdistrict Inspectorate of the Ministry of the Russian Federation for Taxes and Charges No. 39 for the City of Moscow |
| | | |
| | Information about the certificate confirming the entry in the Unified State Register of Legal Entities | |
| 122 | Series, number, and date of issue of the certificate | 77 6886547<br>December 19, 2002 |
| **2** | | |
| 123 | State registration number and date of entry of the record in the Unified State Register of Legal Entities | December 23, 2002 |
| 124 | Reason for entry in the Unified State Register of Legal Entities | Receipt of the legal entity's registration file in electronic form from a different registering authority |
| 125 | Name of the registering authority making the entry in the Unified State Register of Legal Entities | Inspectorate of the Ministry of the Russian Federation for Taxes and Charges No. 10 for the Central Administrative District of the City of Moscow |
| **3** | | |
| 126 | State registration number and date of entry of in the record the Unified State Register of Legal Entities | 2057747837156<br>August 16, 2005 |
| 127 | Reason for adding the entry in the Unified State Register of Legal Entities | (R14001) Amendments not associated with the constitutive documents |

| 128 | Name of the registering authority making the entry in the Unified State Register of Legal Entities | Interdistrict Inspectorate of the Federal Tax Service No. 46 for the City of Moscow |
|---|---|---|
| | | |
| | Information about documents supporting entry in the Unified State Register of Legal Entities | |
| 129 | Document name | Application (with appendices) |
| 130 | Document date | August 11, 2005 |
| | | |
| | Information about the certificate confirming entry in the Unified State Register of Legal Entities | |
| 131 | Series, number, and issue date of the certificate | 77 006517099<br>August 16, 2005 |
| | | |
| | Information about the status of the entry | |
| 132 | Status of entry | Corrections were made to the entry due to a technical error made by the registering authority |
| 133 | State registration number and date of the entry to which corrections were made due to a technical error | 2067756941877<br>September 18, 2006 |
| | 4 | |
| 134 | State registration number and date of entry in the Unified State Register of Legal Entities | 2057747837233<br>August 16, 2005 |
| 135 | Reason for entry in the Unified State Register of Legal Entities | (R13001) Amendment of the constitutive documents |
| 136 | Name of the registering authority making the entry in the Unified State Register of Legal Entities | Interdistrict Inspectorate of the Federal Tax Service No. 46 for the City of Moscow |
| | | |
| | Information about documents submitted during addition of the entry to the Unified State Register of Legal Entities | |
| 137 | Document name | Application (with appendices) |
| 138 | Document date | August 11, 2005 |
| | | |
| 139 | Document name | Charter |
| 140 | Document date | August 11, 2005 |
| | | |
| 141 | Document name | Certificate of Incorporation Certificate of Incorporation |
| 142 | Document date | August 11, 2005 |
| | | |
| 143 | Document name | Power of attorney FOR E.G. SHEVELEVA |
| 144 | Document date | August 11, 2005 |
| | | |
| 145 | Document name | Other |
| 146 | Document date | August 11, 2005 |
| | | |
| 147 | Document name | Receipt for payment of stamp duty |
| 148 | Document date | August 11, 2005 |

| 149 | Document name | Decision to amend the constitutive documents |
|---|---|---|
| 150 | Document date | August 11, 2005 |
| | | |
| | Information about the certificate confirming entry in the Unified State Register of Legal Entities | |
| 151 | Series, number, and issue date of the certificate | 77 006517100<br>August 16, 2005 |
| **5** | | |
| 152 | State registration number and date of entry in the Unified State Register of Legal Entities | 2057749409826<br>December 6, 2005 |
| 153 | Reason for entry in the Unified State Register of Legal Entities | (R13001) Amendment of the constitutive documents |
| 154 | Name of the registering authority making the entry in the Unified State Register of Legal Entities | Interdistrict Inspectorate of the Federal Tax Service No. 46 for the City of Moscow |
| | | |
| | Information about documents supporting entry in the Unified State Register of Legal Entities | |
| 155 | Document name | Application (with appendices) |
| 156 | Document date | December 1, 2005 |
| | | |
| 157 | Document name | Charter |
| 158 | Document date | December 1, 2005 |
| | | |
| 159 | Document name | Certificate of Incorporation |
| 160 | Document date | December 1, 2005 |
| | | |
| 161 | Document name | Power of attorney FOR E.G. SHEVELEVA. |
| 162 | Document date | December 1, 2005 |
| | | |
| 163 | Document name | Receipt for payment of stamp duty |
| 164 | Document date | December 1, 2005 |
| | | |
| 165 | Document name | Decision to amend the constitutive documents |
| 166 | Document date | December 1, 2005 |
| | | |
| | Information about the certificate confirming the entry in the Unified State Register of Legal Entities | |
| 167 | Series, number, and issue date of the certificate | 77 007935319<br>December 6, 2005 |
| **6** | | |
| 168 | State registration number and date of entry in the Unified State Register of Legal Entities | 2057749409837<br>December 6, 2005 |

| 169 | Reason for entry in the Unified State Register of Legal Entities | Addition of information about registration with the tax authorities |
|---|---|---|
| 170 | Name of the registering authority making the entry in the Unified State Register of Legal Entities | Interdistrict Inspectorate of the Federal Tax Service No. 46 for the City of Moscow |
| 7 | | |
| 171 | State registration number and date of entry in to the Unified State Register of Legal Entities | 2057749409859<br>December 6, 2005 |
| 172 | Reason for entry in the Unified State Register of Legal Entities | Addition of information about registration with the tax authorities |
| 173 | Name of the registering authority making the entry in the Unified State Register of Legal Entities | Interdistrict Inspectorate of the Federal Tax Service No. 46 for the City of Moscow |
| 8 | | |
| 174 | State registration number and date of entry in the Unified State Register of Legal Entities | 2067746421390<br>February 26, 2006 |
| 175 | Reason for entry in the Unified State Register of Legal Entities | (R14001) Amendments not associated with the constitutive documents |
| 176 | Name of the registering authority making the entry in the Unified State Register of Legal Entities | Interdistrict Inspectorate of the Federal Tax Service No. 46 for the City of Moscow |
| | Information about documents supporting entry in the Unified State Register of Legal Entities | |
| 177 | Document name | Application (with appendices) |
| 178 | Document date | February 17, 2006 |
| | Information about the certificate confirming the entry in the Unified State Register of Legal Entities | |
| 179 | Series, number, and issue date of the certificate | 77 008202608<br>February 26, 2006 |
| | Information about the status of the entry | |
| 180 | Status of entry | Corrections were made to the entry due to a technical error made by the registering authority |
| 181 | State registration number and date of the record to which corrections were made due to a technical error | 2067757537065<br>October 5, 2006 |
| 9 | | |
| 182 | State registration number and date the record was added to the Unified State Register of Legal Entities | 2067746421444<br>February 26, 2006 |
| 183 | Reason for adding the record to the Unified State Register of Legal Entities | (R13001) Amendment of the constitutive documents |
| 184 | Name of the registering authority that added the record to the Unified State Register of Legal Entities | Interdistrict Inspectorate of the Federal Tax Service No. 46 for the City of Moscow |
| | Information about documents supporting entry in the Unified State Register of Legal Entities | |
| 185 | Document name | Application (with appendices) |
| 186 | Document date | February 17, 2006 |
| 187 | Document name | Charter |

| 188 | Document date | February 17, 2006 |
|---|---|---|
| | | |
| 189 | Document name | CONTRACT |
| 190 | Document date | February 17, 2006 |
| | | |
| 191 | Document name | DECISION |
| 192 | Document date | February 17, 2006 |
| | | |
| 193 | Document name | NOTICE |
| 194 | Document date | February 17, 2006 |
| | | |
| 195 | Document name | Receipt for payment of stamp duty |
| 196 | Document date | February 17, 2006 |
| | | |
| 197 | Document name | Decision to amend the constitutive documents |
| 198 | Document date | February 17, 2006 |
| | | |
| | Information about the certificate confirming entry in the Unified State Register of Legal Entities | |
| 199 | Series, number, and issue date of the certificate | 77 008202609 February 6, 2006 |
| | **10** | |
| 200 | State registration number and date of entry in the Unified State Register of Legal Entities | 2067746511314 March 7, 2006 |
| 201 | Reason for entry in the Unified State Register of Legal Entities | (R14001) Amendments not associated with the constitutive documents |
| 202 | Name of the registering authority that added the record to the Unified State Register of Legal Entities | Interdistrict Inspectorate of the Federal Tax Service No. 46 for the City of Moscow |
| | | |
| | Information about documents supporting entry in the Unified State Register of Legal Entities | |
| 203 | Document name | Application (with appendices) |
| 204 | Document date | February 28, 2006 |
| | | |
| | Information about the certificate that confirms the addition of the record to the Unified State Register of Legal Entities | |
| 205 | Series, number, and issue date of the certificate | 77 009200912 March 7, 2006 |
| | | |
| | Information about the status of the entry | |
| 206 | Status of entry | Corrections were made to the entry due to a technical error made by the registering authority |
| 207 | State registration number and date of the entry to which corrections were made due to a technical error | 2067760381346 December 1, 2006 |

| | 11 | |
|---|---|---|
| 208 | State registration number and date of entry in the record was added to the Unified State Register of Legal Entities | 2067746511435<br>March 7, 2006 |
| 209 | Reason for entry in the Unified State Register of Legal Entities | (R13001) Amendment of the constitutive documents |
| 210 | Name of the registering authority making the entry in the Unified State Register of Legal Entities | Interdistrict Inspectorate of the Federal Tax Service No. 46 for the City of Moscow |
| | Information about documents supporting entry in the Unified State Register of Legal Entities | |
| 211 | Document name | Application (with appendices) |
| 212 | Document date | February 28, 2006 |
| | | |
| 213 | Document name | Charter |
| 214 | Document date | February 28, 2006 |
| | | |
| 215 | Document name | Certificate of Incorporation |
| 216 | Document date | February 28, 2006 |
| | | |
| 217 | Document name | APPLICATION, CERTIFICATE, , REPORT, BALANCE SHEET |
| 218 | Document date | February 28, 2006 |
| | | |
| 219 | Document name | REPORT |
| 220 | Document date | February 28, 2006 |
| | | |
| 221 | Document name | DECISION, CERTIFICATE |
| 222 | Document date | February 28, 2006 |
| | | |
| 223 | Document name | Receipt for payment of stamp duty |
| 224 | Document date | February 28, 2006 |
| | | |
| 225 | Document name | Decision to amend the constitutive documents |
| 226 | Document date | February 28, 2006 |
| | | |
| | Information about the certificate confirming entry in to the Unified State Register of Legal Entities | |
| 227 | Series, number, and issue date of the certificate | 77 009200913<br>March 7, 2006 |
| | 12 | |
| 228 | State registration number and date of entry in the Unified State Register of Legal Entities | 2067756941877<br>September 18, 2006 |
| 229 | Reason for entry in the Unified State Register of Legal Entities | (R14001) Correction of errors made by the Applicant |
| 230 | Name of the registering authority that added the record to the Unified State Register of Legal Entities | Interdistrict Inspectorate of the Federal Tax Service No. 46 for the City of Moscow |

|     | Information about documents supporting entry in the Unified State Register of Legal Entities |     |
| --- | --- | --- |
| 231 | Document name | Application (with appendices) |
| 232 | Document date | September 11, 2006 |
|     |     |     |
| 233 | Document name | APPLICATION |
| 234 | Document date | September 11, 2006 |
|     |     |     |
|     | Information about the certificate confirming entry in to the Unified State Register of Legal Entities |     |
| 235 | Series, number, and issue date of the certificate | 77 008724429<br>September 18, 2006 |
| 236 | State registration number and date of the record to which corrections were made | 2057747837156<br>August 16, 2005 |

**13**

|     |     |     |
| --- | --- | --- |
| 237 | State registration number and date of entry in the Unified State Register of Legal Entities | 2067757537065<br>October 5, 2006 |
| 238 | Reason for entry in the Unified State Register of Legal Entities | (R14001) Correction of errors made by the Applicant |
| 239 | Name of the registering authority making the entry in the Unified State Register of Legal Entities | Interdistrict Inspectorate of the Federal Tax Service No. 46 for the City of Moscow |
|     |     |     |
|     | Information about documents supporting entry in the Unified State Register of Legal Entities |     |
| 240 | Document name | Application (with appendices) |
| 241 | Document date | September 28, 2006 |
|     |     |     |
|     | Information about the certificate confirming entry in to the Unified State Register of Legal Entities |     |
| 242 | Series, number, and issue date of the certificate | 77 008892814<br>October 5, 2006 |
| 243 | State registration number and date of the entry to which corrections were made | 2067744421390<br>February 26, 2006 |

**14**

|     |     |     |
| --- | --- | --- |
| 244 | State registration number and date of entry in the Unified State Register of Legal Entities | January 1, 2008 |
| 245 | Reason for entry in the Unified State Register of Legal Entities | Receipt of the legal entity's registration file in electronic form from a different registering authority |
| 246 | Name of the registering authority making the entry in the Unified State Register of Legal Entities | Interdistrict Inspectorate of the Federal Tax Service No. 46 for the City of Moscow |

**15**

|     |     |     |
| --- | --- | --- |
| 247 | State registration number and date of entry in the Unified State Register of Legal Entities | 2067760381346<br>December 1, 2006 |
| 248 | Reason for entry in the Unified State Register of Legal Entities | (R14001) Correction of errors made by the Applicant |
| 249 | Name of the registering authority making the entry in the Unified State Register of Legal Entities | Interdistrict Inspectorate of the Federal Tax Service No. 46 for the City of Moscow |

| | Information about documents supporting entry in the Unified State Register of Legal Entities | |
|---|---|---|
| 250 | Document name | Application (with appendices) |
| 251 | Document date | November 23, 2006 |
| | | |
| | Information about the certificate confirming entry in to the Unified State Register of Legal Entities | |
| 252 | Series, number, and issue date of the certificate | 77 008524703<br>December 1, 2006 |
| 253 | State registration number and date of the entry to which corrections were made | 2067746511314<br>March 7, 2006 |
| **16** | | |
| 254 | State registration number and date of entry in the Unified State Register of Legal Entities | 2077756578447<br>June 25, 2007 |
| 255 | Reason for entry in the Unified State Register of Legal Entities | Addition of information about registration at the Pension Fund of the Russian Federation |
| 256 | Name of the registering authority making the entry in the Unified State Register of Legal Entities | Interdistrict Inspectorate of the Federal Tax Service No. 46 for the City of Moscow |
| **17** | | |
| 257 | State registration number and date of entry in the Unified State Register of Legal Entities | December 23, 2002 |
| 258 | Reason for entry in the Unified State Register of Legal Entities | Addition of information about registration with the tax authorities |
| 259 | Name of the registering authority making the entry in the Unified State Register of Legal Entities | Inspectorate of the Ministry of the Russian Federation for Taxes and Charges No. 10 for the Central Administrative District of the City of Moscow |
| **18** | | |
| 260 | State registration number and date of entry in the Unified State Register of Legal Entities | 2097746855556<br>January 30, 2009 |
| 261 | Reason for entry in the Unified State Register of Legal Entities | Addition of information about registration at the Mandatory Medical Insurance Fund of the Russian Federation |
| 262 | Name of the registering authority that added the record to the Unified State Register of Legal Entities | Interdistrict Inspectorate of the Federal Tax Service No. 46 for the City of Moscow |
| **19** | | |
| 263 | State registration number and date the record was added to the Unified State Register of Legal Entities | 2097748855576<br>October 22, 2009 |
| 264 | Reason for entry in the Unified State Register of Legal Entities | (R13001) Bringing the LLC's charter into compliance with 312-FZ, as well as a change in the information being added to the constitutive documents |
| 265 | Name of the registering authority making the entry in the Unified State Register of Legal Entities | Interdistrict Inspectorate of the Federal Tax Service No. 46 for the City of Moscow |
| | | |
| | Information about documents supporting entry in the Unified State Register of Legal Entities | |
| 266 | Document name | R13001 Statement of amendment of the constitutive documents |
| | | |
| 267 | Document name | Receipt for payment of stamp duty |
| 268 | Document number | 78 |

| 269 | Document date | October 9, 2009 |
|-----|---------------|-----------------|
| 270 | Document name | CHARTER OF THE LEGAL ENTITY |
| 271 | Document date | September 30, 2009 |
| 272 | Document name | Decision to amend the constitutive documents |
| 273 | Document number | 2-09 |
| 274 | Document date | September 30, 2009 |
| 275 | Document name | COPY OF THE CHARTER |
| 276 | Document name | REQUEST, RECEIPT. |
|  | Information about the certificate confirming entry in to the Unified State Register of Legal Entities |  |
| 277 | Series, number, and issue date of the certificate | 77 012456776<br>October 22, 2009 |

20

| 278 | State registration number and date the record was added to the Unified State Register of Legal Entities | 6097748462377<br>November 5, 2009 |
|-----|---------------|-----------------|
| 279 | Reason for entry in the Unified State Register of Legal Entities | (R14001) Amendments not associated with the constitutive documents |
| 280 | Name of the registering authority making the entry in the Unified State Register of Legal Entities | Interdistrict Inspectorate of the Federal Tax Service No. 46 for the City of Moscow |
|  | Information about documents supporting entry in the Unified State Register of Legal Entities |  |
| 281 | Document name | R14001 Statement of Amendment of information not associated with amendments to the constitutive documents (clause 2.1) |
| 282 | Document name | LETTER |
|  | Information about the certificate confirming entry in the Unified State Register of Legal Entities |  |
| 283 | Series, number, and issue date of the certificate | 77 011258963<br>November 5, 2009 |

21

| 284 | State registration number and date of entry in the Unified State Register of Legal Entities | 7107746063517<br>February 12, 2010 |
|-----|---------------|-----------------|
| 285 | Reason for entry in the Unified State Register of Legal Entities | (R14001) Amendments not associated with the constitutive documents |
| 286 | Name of the registering authority making the entry in the Unified State Register of Legal Entities | Interdistrict Inspectorate of the Federal Tax Service No. 46 for the City of Moscow |

|  | Information about documents supporting entry in the Unified State Register of Legal Entities |  |
|---|---|---|
| 287 | Document name | R14001 Statement of Amendment of information not associated with amendments to the constitutive documents (clause 2.1) |
|  |  |  |
|  | Information about the certificate confirming entry in to the Unified State Register of Legal Entities |  |
| 288 | Series, number, and issue date of the certificate | 77 013575284<br>February 12, 2010 |

**22**

| 289 | State registration number and date of entry in the Unified State Register of Legal Entities | 7107746063561<br>February 12, 2010 |
|---|---|---|
| 290 | Reason for entry in the Unified State Register of Legal Entities | (R13001) Amendment of the constitutive documents |
| 291 | Name of the registering authority that added the record to the Unified State Register of Legal Entities | Interdistrict Inspectorate of the Federal Tax Service No. 46 for the City of Moscow |
|  |  |  |
|  | Information about documents supporting entry in the Unified State Register of Legal Entities |  |
| 292 | Document name | R13001 Statement of Amendment of the constitutive documents |
|  |  |  |
| 293 | Document name | Receipt for payment of stamp duty |
| 294 | Document number | 402 |
| 295 | Document date | February 1, 2010 |
|  |  |  |
| 296 | Document name | CHARTER OF THE LEGAL ENTITY |
| 297 | Document date | January 27, 2010 |
|  |  |  |
| 298 | Document name | Decision to amend the constitutive documents |
| 299 | Document number | 1-10 |
| 300 | Document date | January 27, 2010 |
|  |  |  |
| 301 | Document name | COPY OF THE CHARTER |
|  |  |  |
| 302 | Document name | REQUEST+RECEIPT |
|  |  |  |
|  | Information about the certificate confirming entry in to the Unified State Register of Legal Entities |  |
| 303 | Series, number, and issue date of the certificate | 77 013575283<br>February 12, 2010 |

**23**

| 304 | State registration number and date of entry in the Unified State Register of Legal Entities | 7157747510727<br>September 4, 2015 |
|---|---|---|

| 305 | Reason for entry in the Unified State Register of Legal Entities | (R14001) Amendments not associated with the constitutive documents |
| 306 | Name of the registering authority making the entry in the Unified State Register of Legal Entities | Interdistrict Inspectorate of the Federal Tax Service No. 46 for the City of Moscow |
| | | |
| | Information about documents supporting entry in the Unified State Register of Legal Entities | |
| 307 | Document name | R14001 STATEMENT OF AMENDMENTS OF THE INFORMATION NOT ASSOCIATED WITH AMENDMENTS TO THE CONSTITUTIVE DOCUMENTS (Clause 2.1.) |
| | | |
| 308 | Document name | POWER OF ATTORNEY |
| | | |
| 309 | Document name | MINUTES 4 ORDER 1 |
| **24** | | |
| 310 | State registration number and date of entry in the Unified State Register of Legal Entities | 6167749455725 September 27, 2016 |
| 311 | Reason for entry in the Unified State Register of Legal Entities | Entry of information about registration with the Social Insurance Fund of the Russian Federation |
| 312 | Name of the registering authority making the entry in the Unified State Register of Legal Entities | Interdistrict Inspectorate of the Federal Tax Service No. 46 for the City of Moscow |
| **25** | | |
| 313 | State registration number and date if entry in the Unified State Register of Legal Entities | 7167749404310 October 4, 2016 |
| 314 | Reason for entry in the Unified State Register of Legal Entities | Entry of information about registration with the Social Insurance Fund of the Russian Federation |
| 315 | Name of the registering authority making the entry in the Unified State Register of Legal Entities | Interdistrict Inspectorate of the Federal Tax Service No. 46 for the City of Moscow |
| **26** | | |
| 316 | State registration number and date of entry in the Unified State Register of Legal Entities | 9167749745231 November 2, 2016 |
| 317 | Reason for entry in the Unified State Register of Legal Entities | Entry of information about registration with the Social Insurance Fund of the Russian Federation |
| 318 | Name of the registering authority making the entry in the Unified State Register of Legal Entities | Interdistrict Inspectorate of the Federal Tax Service No. 46 for the City of Moscow |
| **27** | | |
| 319 | State registration number and date of entry in the Unified State Register of Legal Entities | 6167750561720 November 23, 2016 |
| 320 | Reason for entry in the Unified State Register of Legal Entities | Entry of information about registration with the Social Insurance Fund of the Russian Federation |
| 321 | Name of the registering authority making the entry in the Unified State Register of Legal Entities | Interdistrict Inspectorate of the Federal Tax Service No. 46 for the City of Moscow |
| **28** | | |
| 322 | State registration number and date of entry in the Unified State Register of Legal Entities | 6167750653922 November 25, 2016 |
| 323 | Reason for entry in the Unified State Register of Legal Entities | Entry of information on the upcoming removal of an inactive legal entity from the Unified State Register of Legal Entities |
| 324 | Name of the registering authority making the entry in the Unified State Register of Legal Entities | Interdistrict Inspectorate of the Federal Tax Service No. 46 for the City of Moscow |

|  | Information about documents supporting entry in the Unified State Register of Legal Entities |  |
|---|---|---|
| 325 | Document name | Decision on the upcoming removal of an inactive legal entity from the Unified State Register of Legal Entities |
| 326 | Document number | 296127 |
| 327 | Document date | November 25, 2016 |

This information was generated from the website of the Federal Tax Service of Russia using the service "Information about State Registration of Legal Entities, Sole Proprietors and Farms."

ЕДИНЫЙ ГОСУДАРСТВЕННЫЙ РЕЕСТР ЮРИДИЧЕСКИХ ЛИЦ

Сведения о юридическом лице

ОБЩЕСТВО С ОГРАНИЧЕННОЙ ОТВЕТСТВЕННОСТЬЮ "АЛИВИКТ"

ОГРН 1027739829116
ИНН/КПП 7706216090/774301001
по состоянию на 24.01.2017

| № п/п | Наименование показателя | Значение показателя |
|---|---|---|
| 1 | 2 | 3 |
| **Наименование** | | |
| 1 | Полное наименование | ОБЩЕСТВО С ОГРАНИЧЕННОЙ ОТВЕТСТВЕННОСТЬЮ "АЛИВИКТ" |
| 2 | Сокращенное наименование | ООО "АЛИВИКТ" |
| 3 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 2097748855576 22.10.2009 |
| **Адрес (место нахождения)** | | |
| 4 | Почтовый индекс | 125195 |
| 5 | Субъект Российской Федерации | ГОРОД МОСКВА |
| 6 | Улица (проспект, переулок и т.д.) | УЛИЦА БЕЛОМОРСКАЯ |
| 7 | Дом (владение и т.п.) | 6А |
| 8 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 2057749409826 06.12.2005 |
| **Сведения о регистрации** | | |
| 9 | Способ образования | Создание юридического лица до 01.07.2002 |
| 10 | ОГРН | 1027739829116 |
| 11 | Дата присвоения ОГРН | 19.12.2002 |
| 12 | Регистрационный номер, присвоенный до 1 июля 2002 года | 1408019 |
| 13 | Дата регистрации до 1 июля 2002 года | 14.08.2000 |
| 14 | Наименование органа, зарегистрировавшего юридическое лицо до 1 июля 2002 года | Государственное учреждение Московская регистрационная палата |
| 15 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 1027739829116 19.12.2002 |
| **Сведения о регистрирующем органе по месту нахождения юридического лица** | | |
| 16 | Наименование регистрирующего органа | Межрайонная инспекция Федеральной налоговой службы № 46 по г. Москве |
| 17 | Адрес регистрирующего органа | 125373, г.Москва, Походный проезд, домовладение 3, стр.2 |
| 18 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 27.01.2009 |
| **Сведения о состоянии юридического лица** | | |
| 19 | Состояние | Принято решение о предстоящем исключении недействующего ЮЛ из ЕГРЮЛ |

| 20 | Дата принятия решения о предстоящем исключении недействующего юридического лица из ЕГРЮЛ | 25.11.2016 |
|----|----|----|
| 21 | Сведения о публикации решения о предстоящем исключении недействующего юридического лица из ЕГРЮЛ в журнале «Вестник государственной регистрации» | Решение о предстоящем исключении № 296127 опубликовано в журнале «Вестник государственной регистрации» от 30.11.2016 № 47 |
| 22 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 6167750653922 25.11.2016 |
| **Сведения об учете в налоговом органе** | | |
| 23 | ИНН | 7706216090 |
| 24 | КПП | 774301001 |
| 25 | Дата постановки на учет | 06.12.2005 |
| 26 | Наименование налогового органа | Инспекция Федеральной налоговой службы № 43 по г. Москве |
| 27 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 2057749409859 06.12.2005 |
| **Сведения о регистрации в качестве страхователя в территориальном органе Пенсионного фонда Российской Федерации** | | |
| 28 | Регистрационный номер | 087211039070 |
| 29 | Дата регистрации | 22.06.2007 |
| 30 | Наименование территориального органа Пенсионного фонда | Государственное учреждение - Главное Управление Пенсионного фонда РФ №5 по г. Москве и Московской области муниципальный район Левобережный г.Москвы |
| 31 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 2077756578447 25.06.2007 |
| **Сведения о регистрации в качестве страхователя в исполнительном органе Фонда социального страхования Российской Федерации** | | |
| 32 | Регистрационный номер | 773114202577011 |
| 33 | Дата регистрации | 16.09.2016 |
| 34 | Наименование исполнительного органа Фонда социального страхования | Филиал №1 Государственного учреждения - Московского регионального отделения Фонда социального страхования Российской Федерации |
| 35 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 9167749745231 02.11.2016 |
| **Сведения об уставном капитале (складочном капитале, уставном фонде, паевых взносах)** | | |
| 36 | Вид | УСТАВНЫЙ КАПИТАЛ |
| 37 | Размер (в рублях) | 1590494400 |
| 38 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 2067746511435 07.03.2006 |
| **Сведения о лице, имеющем право без доверенности действовать от имени юридического лица** | | |
| 39 | ГРН и дата внесения в ЕГРЮЛ сведений о данном лице | 7157747510727 04.09.2015 |
| | | |
| 40 | Фамилия | ТУРАДЖЕВ |
| 41 | Имя | КОНСТАНТИН |
| 42 | Отчество | ЛЬВОВИЧ |

| 43 | ИНН | 773270165500 |
| 44 | ГРН и дата внесения в ЕГРЮЛ записи, содержащих указанные сведения | 7157747510727 04.09.2015 |
| 45 | Должность | ГЕНЕРАЛЬНЫЙ ДИРЕКТОР |
| 46 | Контактный телефон | +7(968)8958905 |
| 47 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 7157747510727 04.09.2015 |
|  | **Сведения об учредителях (участниках) юридического лица** |
|  | **1** |
| 48 | ГРН и дата внесения в ЕГРЮЛ сведений о данном лице | 2097748855576 22.10.2009 |
| 49 | ОГРН | 1027739831074 |
| 50 | ИНН | 7712006968 |
| 51 | Полное наименование | ОБЩЕСТВО С ОГРАНИЧЕННОЙ ОТВЕТСТВЕННОСТЬЮ "НАУЧНО-ПРОИЗВОДСТВЕННЫЙ ЦЕНТР "ХИМПЛАСТ" |
| 52 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 2097748855576 22.10.2009 |
|  |  |  |
| 53 | Номинальная стоимость доли (в рублях) | 343502000 |
| 54 | Размер доли (в процентах) | 21.6 |
| 55 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 2097748855576 22.10.2009 |
|  | **2** |
| 56 | ГРН и дата внесения в ЕГРЮЛ сведений о данном лице | 2097748855576 22.10.2009 |
| 57 | ОГРН | 1027739832977 |
| 58 | ИНН | 7719096181 |
| 59 | Полное наименование | ОБЩЕСТВО С ОГРАНИЧЕННОЙ ОТВЕТСТВЕННОСТЬЮ "ПРЕДПРИЯТИЕ ТОРГОВО-МАШИНОСТРОИТЕЛЬНОЙ ТЕХНИКИ" |
| 60 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 2097748855576 22.10.2009 |
|  |  |  |
| 61 | Номинальная стоимость доли (в рублях) | 352240000 |
| 62 | Размер доли (в процентах) | 22.14 |
| 63 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 2097748855576 22.10.2009 |
|  | **3** |
| 64 | ГРН и дата внесения в ЕГРЮЛ сведений о данном лице | 2097748855576 22.10.2009 |
| 65 | ОГРН | 1027739831580 |
| 66 | ИНН | 7729398625 |
| 67 | Полное наименование | ОБЩЕСТВО С ОГРАНИЧЕННОЙ ОТВЕТСТВЕННОСТЬЮ "АГЕНТСТВО НЕДВИЖИМОСТИ "ПРОБИЗНЕС" |
| 68 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 2097748855576 22.10.2009 |

| 69 | Номинальная стоимость доли (в рублях) | 343502000 |
|---|---|---|
| 70 | Размер доли (в процентах) | 21.6 |
| 71 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 2097748855576 22.10.2009 |
| | **4** | |
| 72 | ГРН и дата внесения в ЕГРЮЛ сведений о данном лице | 2097748855576 22.10.2009 |
| 73 | ОГРН | 1027739828984 |
| 74 | ИНН | 7731062823 |
| 75 | Полное наименование | ОБЩЕСТВО С ОГРАНИЧЕННОЙ ОТВЕТСТВЕННОСТЬЮ "ТЕПЛОЭНЕРГОСВЯЗЬ" |
| 76 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 2097748855576 22.10.2009 |
| 77 | Номинальная стоимость доли (в рублях) | 343502000 |
| 78 | Размер доли (в процентах) | 21.6 |
| 79 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 2097748855576 22.10.2009 |
| | **5** | |
| 80 | ГРН и дата внесения в ЕГРЮЛ сведений о данном лице | 6097748462377 05.11.2009 |
| 81 | Фамилия | ЛЕОНТЬЕВ |
| 82 | Имя | СЕРГЕЙ |
| 83 | Отчество | ЛЕОНИДОВИЧ |
| 84 | ИНН | 774305874830 |
| 85 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 6097748462377 05.11.2009 |
| 86 | Номинальная стоимость доли (в рублях) | 207748400 |
| 87 | Размер доли (в процентах) | 13.06 |
| 88 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 6097748462377 05.11.2009 |
|  | **Сведения о видах экономической деятельности по Общероссийскому классификатору видов экономической деятельности** *(ОКВЭД ОК 029-2014 КДЕС. Ред. 2)* | |
| | *Сведения об основном виде деятельности* | |
| 89 | Код и наименование вида деятельности | 64.9 Деятельность по предоставлению прочих финансовых услуг, кроме услуг по страхованию и пенсионному обеспечению |
| 90 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 7107746063561 12.02.2010 |
| | *Сведения о дополнительных видах деятельности* | |
| | **1** | |
| 91 | Код и наименование вида деятельности | 42.11 Строительство автомобильных дорог и автомагистралей |

| 92 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 7107746063561<br>12.02.2010 |
|---|---|---|
| | 2 | |
| 93 | Код и наименование вида деятельности | 42.12 Строительство железных дорог и метро |
| 94 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 7107746063561<br>12.02.2010 |
| | 3 | |
| 95 | Код и наименование вида деятельности | 42.13 Строительство мостов и тоннелей |
| 96 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 7107746063561<br>12.02.2010 |
| | 4 | |
| 97 | Код и наименование вида деятельности | 46.1 Торговля оптовая за вознаграждение или на договорной основе |
| 98 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 7107746063561<br>12.02.2010 |
| | 5 | |
| 99 | Код и наименование вида деятельности | 46.16 Деятельность агентов по оптовой торговле текстильными изделиями, одеждой, обувью, изделиями из кожи и меха |
| 100 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 7107746063561<br>12.02.2010 |
| | 6 | |
| 101 | Код и наименование вида деятельности | 46.17 Деятельность агентов по оптовой торговле пищевыми продуктами, напитками и табачными изделиями |
| 102 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 7107746063561<br>12.02.2010 |
| | 7 | |
| 103 | Код и наименование вида деятельности | 46.19 Деятельность агентов по оптовой торговле универсальным ассортиментом товаров |
| 104 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 7107746063561<br>12.02.2010 |
| | 8 | |
| 105 | Код и наименование вида деятельности | 47.1 Торговля розничная в неспециализированных магазинах |
| 106 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 7107746063561<br>12.02.2010 |
| | 9 | |
| 107 | Код и наименование вида деятельности | 47.11 Торговля розничная преимущественно пищевыми продуктами, включая напитки, и табачными изделиями в неспециализированных магазинах |
| 108 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 7107746063561<br>12.02.2010 |
| | 10 | |
| 109 | Код и наименование вида деятельности | 64.19 Денежное посредничество прочее |
| 110 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 7107746063561<br>12.02.2010 |

| 11 | | |
|---|---|---|
| 111 | Код и наименование вида деятельности | 64.99 Предоставление прочих финансовых услуг, кроме услуг по страхованию и пенсионному обеспечению, не включенных в другие группировки |
| 112 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 7107746063561 12.02.2010 |
| 12 | | |
| 113 | Код и наименование вида деятельности | 66.19 Деятельность вспомогательная прочая в сфере финансовых услуг, кроме страхования и пенсионного обеспечения |
| 114 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 7107746063561 12.02.2010 |
| 13 | | |
| 115 | Код и наименование вида деятельности | 68.10.22 Покупка и продажа собственных нежилых зданий и помещений |
| 116 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 7107746063561 12.02.2010 |
| 14 | | |
| 117 | Код и наименование вида деятельности | 68.20 Аренда и управление собственным или арендованным недвижимым имуществом |
| 118 | ГРН и дата внесения в ЕГРЮЛ записи, содержащей указанные сведения | 7107746063561 12.02.2010 |
| **Сведения о записях, внесенных в Единый государственный реестр юридических лиц** | | |
| 1 | | |
| 119 | ГРН и дата внесения записи в ЕГРЮЛ | 1027739829116 19.12.2002 |
| 120 | Причина внесения записи в ЕГРЮЛ | (Р17001) Внесение в ЕГРЮЛ сведений о ЮЛ, созданном до 01.07.2002 |
| 121 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Министерства Российской Федерации по налогам и сборам №39 по г. Москве |
| | | |
| | Сведения о свидетельстве, подтверждающем факт внесения записи в ЕГРЮЛ | |
| 122 | Серия, номер и дата выдачи свидетельства | 77 6886547 19.12.2002 |
| 2 | | |
| 123 | ГРН и дата внесения записи в ЕГРЮЛ | 23.12.2002 |
| 124 | Причина внесения записи в ЕГРЮЛ | Поступление регдела ЮЛ в электронном виде из другого РО |
| 125 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Инспекция Министерства Российской Федерации по налогам и сборам №10 по Центральному административному округу г.Москвы |
| 3 | | |
| 126 | ГРН и дата внесения записи в ЕГРЮЛ | 2057747837156 16.08.2005 |
| 127 | Причина внесения записи в ЕГРЮЛ | (Р14001) Внесение изменений не связанных с учредительными документами |

| 128 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы № 46 по г. Москве |
|---|---|---|
| | | |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 129 | Наименование документа | Заявление (с приложениями) |
| 130 | Дата документа | 11.08.2005 |
| | | |
| | Сведения о свидетельстве, подтверждающем факт внесения записи в ЕГРЮЛ | |
| 131 | Серия, номер и дата выдачи свидетельства | 77 006517099 16.08.2005 |
| | | |
| | Сведения о статусе записи | |
| 132 | Статус записи | В запись внесены исправления в связи с технической ошибкой, допущенной регистрирующим органом |
| 133 | ГРН и дата записи, которой внесены исправления в связи с технической ошибкой | 2067756941877 18.09.2006 |
| | 4 | |
| 134 | ГРН и дата внесения записи в ЕГРЮЛ | 2057747837233 16.08.2005 |
| 135 | Причина внесения записи в ЕГРЮЛ | (Р13001) Внесение изменений в учредительные документы |
| 136 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы № 46 по г. Москве |
| | | |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 137 | Наименование документа | Заявление (с приложениями) |
| 138 | Дата документа | 11.08.2005 |
| | | |
| 139 | Наименование документа | Устав |
| 140 | Дата документа | 11.08.2005 |
| | | |
| 141 | Наименование документа | Учредительный договор |
| 142 | Дата документа | 11.08.2005 |
| | | |
| 143 | Наименование документа | Доверенность НА ШЕВЕЛЕВУ Е Г |
| 144 | Дата документа | 11.08.2005 |
| | | |
| 145 | Наименование документа | Иное |
| 146 | Дата документа | 11.08.2005 |
| | | |
| 147 | Наименование документа | Документ об уплате государственной пошлины |
| 148 | Дата документа | 11.08.2005 |

| 149 | Наименование документа | Решение о внесении изменений в учредительные документы |
|---|---|---|
| 150 | Дата документа | 11.08.2005 |
| | | |
| | Сведения о свидетельстве, подтверждающем факт внесения записи в ЕГРЮЛ | |
| 151 | Серия, номер и дата выдачи свидетельства | 77 006517100<br>16.08.2005 |
| 5 | | |
| 152 | ГРН и дата внесения записи в ЕГРЮЛ | 2057749409826<br>06.12.2005 |
| 153 | Причина внесения записи в ЕГРЮЛ | (Р13001) Внесение изменений в учредительные документы |
| 154 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы № 46 по г. Москве |
| | | |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 155 | Наименование документа | Заявление (с приложениями) |
| 156 | Дата документа | 01.12.2005 |
| | | |
| 157 | Наименование документа | Устав |
| 158 | Дата документа | 01.12.2005 |
| | | |
| 159 | Наименование документа | Учредительный договор |
| 160 | Дата документа | 01.12.2005 |
| | | |
| 161 | Наименование документа | Доверенность НА ШЕВЕЛЕВУ Е.Г. |
| 162 | Дата документа | 01.12.2005 |
| | | |
| 163 | Наименование документа | Документ об уплате государственной пошлины |
| 164 | Дата документа | 01.12.2005 |
| | | |
| 165 | Наименование документа | Решение о внесении изменений в учредительные документы |
| 166 | Дата документа | 01.12.2005 |
| | | |
| | Сведения о свидетельстве, подтверждающем факт внесения записи в ЕГРЮЛ | |
| 167 | Серия, номер и дата выдачи свидетельства | 77 007935319<br>06.12.2005 |
| 6 | | |
| 168 | ГРН и дата внесения записи в ЕГРЮЛ | 2057749409837<br>06.12.2005 |

| 169 | Причина внесения записи в ЕГРЮЛ | Внесение сведений об учете в налоговом органе |
|---|---|---|
| 170 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы № 46 по г. Москве |
| | 7 | |
| 171 | ГРН и дата внесения записи в ЕГРЮЛ | 2057749409859 06.12.2005 |
| 172 | Причина внесения записи в ЕГРЮЛ | Внесение сведений об учете в налоговом органе |
| 173 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы № 46 по г. Москве |
| | 8 | |
| 174 | ГРН и дата внесения записи в ЕГРЮЛ | 2067746421390 26.02.2006 |
| 175 | Причина внесения записи в ЕГРЮЛ | (Р14001) Внесение изменений не связанных с учредительными документами |
| 176 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы № 46 по г. Москве |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 177 | Наименование документа | Заявление (с приложениями) |
| 178 | Дата документа | 17.02.2006 |
| | Сведения о свидетельстве, подтверждающем факт внесения записи в ЕГРЮЛ | |
| 179 | Серия, номер и дата выдачи свидетельства | 77 008202608 26.02.2006 |
| | Сведения о статусе записи | |
| 180 | Статус записи | В запись внесены исправления в связи с технической ошибкой, допущенной регистрирующим органом |
| 181 | ГРН и дата записи, которой внесены исправления в связи с технической ошибкой | 2067757537065 05.10.2006 |
| | 9 | |
| 182 | ГРН и дата внесения записи в ЕГРЮЛ | 2067746421444 26.02.2006 |
| 183 | Причина внесения записи в ЕГРЮЛ | (Р13001) Внесение изменений в учредительные документы |
| 184 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы № 46 по г. Москве |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 185 | Наименование документа | Заявление (с приложениями) |
| 186 | Дата документа | 17.02.2006 |
| | | |
| 187 | Наименование документа | Устав |

| 188 | Дата документа | 17.02.2006 |
|---|---|---|
| | | |
| 189 | Наименование документа | ДОГОВОР |
| 190 | Дата документа | 17.02.2006 |
| | | |
| 191 | Наименование документа | РЕШЕНИЕ |
| 192 | Дата документа | 17.02.2006 |
| | | |
| 193 | Наименование документа | УВЕДОМЛЕНИЕ |
| 194 | Дата документа | 17.02.2006 |
| | | |
| 195 | Наименование документа | Документ об уплате государственной пошлины |
| 196 | Дата документа | 17.02.2006 |
| | | |
| 197 | Наименование документа | Решение о внесении изменений в учредительные документы |
| 198 | Дата документа | 17.02.2006 |
| | | |
| | Сведения о свидетельстве, подтверждающем факт внесения записи в ЕГРЮЛ | |
| 199 | Серия, номер и дата выдачи свидетельства | 77 008202609 26.02.2006 |
| **10** | | |
| 200 | ГРН и дата внесения записи в ЕГРЮЛ | 2067746511314 07.03.2006 |
| 201 | Причина внесения записи в ЕГРЮЛ | (Р14001) Внесение изменений не связанных с учредительными документами |
| 202 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы № 46 по г. Москве |
| | | |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 203 | Наименование документа | Заявление (с приложениями) |
| 204 | Дата документа | 28.02.2006 |
| | | |
| | Сведения о свидетельстве, подтверждающем факт внесения записи в ЕГРЮЛ | |
| 205 | Серия, номер и дата выдачи свидетельства | 77 009200912 07.03.2006 |
| | | |
| | Сведения о статусе записи | |
| 206 | Статус записи | В запись внесены исправления в связи с технической ошибкой, допущенной регистрирующим органом |
| 207 | ГРН и дата записи, которой внесены исправления в связи с технической ошибкой | 2067760381346 01.12.2006 |

| 11 | | |
|---|---|---|
| 208 | ГРН и дата внесения записи в ЕГРЮЛ | 2067746511435<br>07.03.2006 |
| 209 | Причина внесения записи в ЕГРЮЛ | (P13001) Внесение изменений в учредительные документы |
| 210 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы № 46 по г. Москве |
| | | |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 211 | Наименование документа | Заявление (с приложениями) |
| 212 | Дата документа | 28.02.2006 |
| | | |
| 213 | Наименование документа | Устав |
| 214 | Дата документа | 28.02.2006 |
| | | |
| 215 | Наименование документа | Учредительный договор |
| 216 | Дата документа | 28.02.2006 |
| | | |
| 217 | Наименование документа | ЗАЯВЛЕНИЕ, СПРАВКА, ЗАКЛЮЧЕНИЕ, БУХ БАЛАНС |
| 218 | Дата документа | 28.02.2006 |
| | | |
| 219 | Наименование документа | ОТЧЕТ |
| 220 | Дата документа | 28.02.2006 |
| | | |
| 221 | Наименование документа | РЕШЕНИЕ, АКТ |
| 222 | Дата документа | 28.02.2006 |
| | | |
| 223 | Наименование документа | Документ об уплате государственной пошлины |
| 224 | Дата документа | 28.02.2006 |
| | | |
| 225 | Наименование документа | Решение о внесении изменений в учредительные документы |
| 226 | Дата документа | 28.02.2006 |
| | | |
| | Сведения о свидетельстве, подтверждающем факт внесения записи в ЕГРЮЛ | |
| 227 | Серия, номер и дата выдачи свидетельства | 77 009200913<br>07.03.2006 |
| 12 | | |
| 228 | ГРН и дата внесения записи в ЕГРЮЛ | 2067756941877<br>18.09.2006 |
| 229 | Причина внесения записи в ЕГРЮЛ | (P14001) Исправление ошибок, допущенных заявителем |
| 230 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы № 46 по г. Москве |

| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
|---|---|---|
| 231 | Наименование документа | Заявление (с приложениями) |
| 232 | Дата документа | 11.09.2006 |
| | | |
| 233 | Наименование документа | ЗАЯВЛЕНИЕ |
| 234 | Дата документа | 11.09.2006 |
| | | |
| | Сведения о свидетельстве, подтверждающем факт внесения записи в ЕГРЮЛ | |
| 235 | Серия, номер и дата выдачи свидетельства | 77 008724429<br>18.09.2006 |
| 236 | ГРН и дата записи, в которую внесены исправления | 2057747837156<br>16.08.2005 |
| **13** | | |
| 237 | ГРН и дата внесения записи в ЕГРЮЛ | 2067757537065<br>05.10.2006 |
| 238 | Причина внесения записи в ЕГРЮЛ | (Р14001) Исправление ошибок, допущенных заявителем |
| 239 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы № 46 по г. Москве |
| | | |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 240 | Наименование документа | Заявление (с приложениями) |
| 241 | Дата документа | 28.09.2006 |
| | | |
| | Сведения о свидетельстве, подтверждающем факт внесения записи в ЕГРЮЛ | |
| 242 | Серия, номер и дата выдачи свидетельства | 77 008892814<br>05.10.2006 |
| 243 | ГРН и дата записи, в которую внесены исправления | 2067746421390<br>26.02.2006 |
| **14** | | |
| 244 | ГРН и дата внесения записи в ЕГРЮЛ | 01.01.2008 |
| 245 | Причина внесения записи в ЕГРЮЛ | Поступление регдела ЮЛ в электронном виде из другого РО |
| 246 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы № 46 по г. Москве |
| **15** | | |
| 247 | ГРН и дата внесения записи в ЕГРЮЛ | 2067760381346<br>01.12.2006 |
| 248 | Причина внесения записи в ЕГРЮЛ | (Р14001) Исправление ошибок, допущенных заявителем |
| 249 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы № 46 по г. Москве |

| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
|---|---|---|
| 250 | Наименование документа | Заявление (с приложениями) |
| 251 | Дата документа | 23.11.2006 |
| | Сведения о свидетельстве, подтверждающем факт внесения записи в ЕГРЮЛ | |
| 252 | Серия, номер и дата выдачи свидетельства | 77 008524703 01.12.2006 |
| 253 | ГРН и дата записи, в которую внесены исправления | 2067746511314 07.03.2006 |
| **16** | | |
| 254 | ГРН и дата внесения записи в ЕГРЮЛ | 2077756578447 25.06.2007 |
| 255 | Причина внесения записи в ЕГРЮЛ | Внесение сведений о регистрации в ПФ РФ |
| 256 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы № 46 по г. Москве |
| **17** | | |
| 257 | ГРН и дата внесения записи в ЕГРЮЛ | 23.12.2002 |
| 258 | Причина внесения записи в ЕГРЮЛ | Внесение сведений об учете в налоговом органе |
| 259 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Инспекция Министерства Российской Федерации по налогам и сборам №10 по Центральному административному округу г.Москвы |
| **18** | | |
| 260 | ГРН и дата внесения записи в ЕГРЮЛ | 2097746855556 30.01.2009 |
| 261 | Причина внесения записи в ЕГРЮЛ | Внесение сведений о регистрации в ФОМС |
| 262 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы № 46 по г. Москве |
| **19** | | |
| 263 | ГРН и дата внесения записи в ЕГРЮЛ | 2097748855576 22.10.2009 |
| 264 | Причина внесения записи в ЕГРЮЛ | (Р13001) Приведение устава ООО в соответствие с 312-ФЗ, а также изменение сведений, вносимых в учр.документы |
| 265 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы № 46 по г. Москве |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 266 | Наименование документа | Р13001 Заявление об изменениях, вносимых в учред.документы |
| 267 | Наименование документа | Документ об оплате государственной пошлины |
| 268 | Номер документа | 78 |

| 269 | Дата документа | 09.10.2009 |
|---|---|---|
| | | |
| 270 | Наименование документа | Устав ЮЛ |
| 271 | Дата документа | 30.09.2009 |
| | | |
| 272 | Наименование документа | Решение о внесении изменений в учредительные документы |
| 273 | Номер документа | 2-09 |
| 274 | Дата документа | 30.09.2009 |
| | | |
| 275 | Наименование документа | КОПИЯ УСТАВА |
| | | |
| 276 | Наименование документа | ЗАПРОС, КВИТ. |
| | | |
| | Сведения о свидетельстве, подтверждающем факт внесения записи в ЕГРЮЛ | |
| 277 | Серия, номер и дата выдачи свидетельства | 77 012456776 22.10.2009 |
| **20** | | |
| 278 | ГРН и дата внесения записи в ЕГРЮЛ | 6097748462377 05.11.2009 |
| 279 | Причина внесения записи в ЕГРЮЛ | (P14001) Внесение изменений не связанных с учредительными документами |
| 280 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы № 46 по г. Москве |
| | | |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 281 | Наименование документа | P14001 Заявление об изм.сведений, не связанных с изм. учред.документов (п.2.1) |
| | | |
| 282 | Наименование документа | ПИСЬМО |
| | | |
| | Сведения о свидетельстве, подтверждающем факт внесения записи в ЕГРЮЛ | |
| 283 | Серия, номер и дата выдачи свидетельства | 77 011258963 05.11.2009 |
| **21** | | |
| 284 | ГРН и дата внесения записи в ЕГРЮЛ | 7107746063517 12.02.2010 |
| 285 | Причина внесения записи в ЕГРЮЛ | (P14001) Внесение изменений не связанных с учредительными документами |
| 286 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы № 46 по г. Москве |

Case 1:16-cv-03595-JSR   Document 55-70   Filed 01/27/17   Page 34 of 37

| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
|---|---|---|
| 287 | Наименование документа | Р14001 Заявление об изм.сведений, не связанных с изм. учред.документов (п.2.1) |
| | | |
| | Сведения о свидетельстве, подтверждающем факт внесения записи в ЕГРЮЛ | |
| 288 | Серия, номер и дата выдачи свидетельства | 77 013575284 12.02.2010 |
| **22** | | |
| 289 | ГРН и дата внесения записи в ЕГРЮЛ | 7107746063561 12.02.2010 |
| 290 | Причина внесения записи в ЕГРЮЛ | (Р13001) Внесение изменений в учредительные документы |
| 291 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы № 46 по г. Москве |
| | | |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 292 | Наименование документа | Р13001 Заявление об изменениях, вносимых в учред.документы |
| | | |
| 293 | Наименование документа | Документ об оплате государственной пошлины |
| 294 | Номер документа | 402 |
| 295 | Дата документа | 01.02.2010 |
| | | |
| 296 | Наименование документа | Устав ЮЛ |
| 297 | Дата документа | 27.01.2010 |
| | | |
| 298 | Наименование документа | Решение о внесении изменений в учредительные документы |
| 299 | Номер документа | 1-10 |
| 300 | Дата документа | 27.01.2010 |
| | | |
| 301 | Наименование документа | КОП. УСТАВА |
| | | |
| 302 | Наименование документа | ЗАПР+КВИТ |
| | | |
| | Сведения о свидетельстве, подтверждающем факт внесения записи в ЕГРЮЛ | |
| 303 | Серия, номер и дата выдачи свидетельства | 77 013575283 12.02.2010 |
| **23** | | |
| 304 | ГРН и дата внесения записи в ЕГРЮЛ | 7157747510727 04.09.2015 |

Сведения с сайта ФНС России
24.01.2017 18:04                          ОГРН 1027739829116                          Страница 15 из 17

| 305 | Причина внесения записи в ЕГРЮЛ | (Р14001) Внесение изменений не связанных с учредительными документами |
|---|---|---|
| 306 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы № 46 по г. Москве |
| | | |
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 307 | Наименование документа | Р14001 ЗАЯВЛЕНИЕ ОБ ИЗМ.СВЕДЕНИЙ, НЕ СВЯЗАННЫХ С ИЗМ. УЧРЕД.ДОКУМЕНТОВ (П.2.1) |
| | | |
| 308 | Наименование документа | ДОВЕРЕННОСТЬ |
| | | |
| 309 | Наименование документа | ПРОТ. 4 ПРИКАЗ. 1 |
| **24** | | |
| 310 | ГРН и дата внесения записи в ЕГРЮЛ | 6167749455725 27.09.2016 |
| 311 | Причина внесения записи в ЕГРЮЛ | Внесение сведений о регистрации в ФСС РФ |
| 312 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы № 46 по г. Москве |
| **25** | | |
| 313 | ГРН и дата внесения записи в ЕГРЮЛ | 7167749404310 04.10.2016 |
| 314 | Причина внесения записи в ЕГРЮЛ | Внесение сведений о регистрации в ФСС РФ |
| 315 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы № 46 по г. Москве |
| **26** | | |
| 316 | ГРН и дата внесения записи в ЕГРЮЛ | 9167749745231 02.11.2016 |
| 317 | Причина внесения записи в ЕГРЮЛ | Внесение сведений о регистрации в ФСС РФ |
| 318 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы № 46 по г. Москве |
| **27** | | |
| 319 | ГРН и дата внесения записи в ЕГРЮЛ | 6167750561720 23.11.2016 |
| 320 | Причина внесения записи в ЕГРЮЛ | Внесение сведений о регистрации в ФСС РФ |
| 321 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы № 46 по г. Москве |
| **28** | | |
| 322 | ГРН и дата внесения записи в ЕГРЮЛ | 6167750653922 25.11.2016 |
| 323 | Причина внесения записи в ЕГРЮЛ | Внесение сведений о предстоящем исключении недействующего ЮЛ из ЕГРЮЛ |
| 324 | Наименование регистрирующего органа, которым запись внесена в ЕГРЮЛ | Межрайонная инспекция Федеральной налоговой службы № 46 по г. Москве |

| | | |
|---|---|---|
| | Сведения о документах, представленных при внесении записи в ЕГРЮЛ | |
| 325 | Наименование документа | Решение о предстоящем исключении недействуюшего ЮЛ из ЕГРЮЛ |
| 326 | Номер документа | 296127 |
| 327 | Дата документа | 25.11.2016 |

Сведения сформированы с сайта ФНС России с использованием сервиса «Сведения о государственной регистрации юридических лиц, индивидуальных предпринимателей, крестьянских (фермерских) хозяйств».



translations@geotext.com
www.geotext.com

STATE OF NEW YORK )
)
) ss
COUNTY OF NEW YORK )

## <u>CERTIFICATION</u>

This is to certify that the attached translation is, to the best of my knowledge and belief, a true

and accurate translation from Russian into English of the attached Information about the legal

entity Alivkit Limited Liability Company from the Unified State Register of Legal Entities.

Lynda Green, Senior Managing Editor
Geotext Translations, Inc.

Sworn to and subscribed before me

this 25th day of January, 2017.

KRISTEN DUFFY
NOTARY PUBLIC-STATE OF NEW YORK
No. 01DU6121852
Qualified in Queens County
My Commission Expires January 31, 2017

New York
t: +1.212.631.7432

Washington, D.C.
t: +1.202.828.1267

Chicago
t: +1.312.242.3756

Houston
t: +1.713.353.3909

San Francisco
t: +1.415.576.9500

London
t: +44.20.7553.4100

Paris
t: +33.1.42.68.51.47

Stockholm
t: +46.8.463.11.87

Frankfurt
t: +49.69.7593.8434

Hong Kong
t: +852.2159.9143